# EXHIBIT B

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.  I, Harel Pension Fund Management Company Ltd., make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.  I have reviewed a Complaint against Mellanox Technologies, Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.  I did not purchase or acquire Mellanox securities at the direction of plaintiff's counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.  I am willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.  To the best of my current knowledge, the attached sheet lists all of my transactions in Mellanox securities during the Class Period as specified in the Complaint.

6.  During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7.  I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury that the foregoing is true and correct.


Executed _____ 7.3.13 _____
                    **(Date)**

                                            HAREL PENSION FUND
                                            MANAGEMENT COMPANY LTD.
                                            _____
                                            **(Signature)**


                                            _____
                                            **(Type or Print Name)**
                                            **On Behalf of Harel Insurance Investments Ltd.**

**Harel- Pension Fund
Management Company Ltd.**

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 07/25/12 | PUR | 7,037 | $92.8604 |
| 08/07/12 | PUR | 2,360 | $106.5904 |
| **TASE** | | | |
| 07/25/12 | PUR | 8,080 | 377.1698 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, Dikla Insurance Company Ltd. , make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I have reviewed a Complaint against Mellanox Technologies, Ltd. ("Mellanox" or the "Company"). and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3. I did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4. I am willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial. if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge. the attached sheet lists all of my transactions in Mellanox securities during the Class Period as specified in the Complaint.

6. During the three-year period preceding the date on which this Certification is signed. I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7. I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury that the foregoing is true and correct.

**Executed** _____7.3.13_____
                    **(Date)**

                                        DIKLA
                                        INSURANCE COMPANY LTD
                                        _____
                                        **(Signature)**


                                        _____
                                        **(Type or Print Name)**
                                        **On Behalf of Harel Insurance Investments Ltd.**

MELLANOX TECHNOLOGIES, LTD.

**Harel- Dikla Insurance Company Ltd.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 04/30/12 | PUR | 530 | $58.4591 |
| 05/01/12 | PUR | 700 | $57.4616 |
| 05/02/12 | PUR | 400 | $57.7586 |
| 05/08/12 | PUR | 167 | $57.7562 |
| 05/10/12 | PUR | 40 | $56.2871 |
| 05/11/12 | PUR | 37 | $58.1271 |
| 05/18/12 | PUR | 299 | $54.5191 |
| 05/23/12 | PUR | 936 | $58.0000 |
| 06/01/12 | PUR | 245 | $58.1292 |
| 06/05/12 | PUR | 1,255 | $57.9301 |
| 07/19/12 | PUR | 405 | $93.7656 |
| 07/20/12 | PUR | 640 | $89.6458 |
| 07/23/12 | PUR | 217 | $88.3539 |
| 07/25/12 | PUR | 461 | $92.8604 |
| 07/30/12 | PUR | 865 | $105.2801 |
| 07/31/12 | PUR | 1,433 | $106.2038 |
| 08/02/12 | PUR | 273 | $103.9359 |
| 09/12/12 | PUR | 153 | $99.2606 |
| 09/17/12 | PUR | 89 | $100.9307 |
| 10/03/12 | PUR | 219 | $103.5773 |
| 10/05/12 | PUR | 321 | $103.7197 |
| 10/08/12 | PUR | 619 | $101.9550 |
| 10/09/12 | PUR | 477 | $102.0086 |
| 10/11/12 | PUR | 237 | $101.2987 |
| 10/17/12 | PUR | 559 | $99.9508 |
| 11/28/12 | PUR | 1,697 | $76.4065 |
| 11/30/12 | PUR | 1,602 | $73.0291 |
| **TASE** | | | |
| 04/19/12 | PUR | 320 | 196.3824 |
| 04/23/12 | PUR | 300 | 221.1411 |
| 04/24/12 | PUR | 385 | 226.4171 |
| 04/29/12 | PUR | 300 | 218.8215 |
| 04/30/12 | PUR | 700 | 217.5077 |
| 05/01/12 | PUR | 134 | 222.3017 |
| 05/02/12 | PUR | 700 | 217.1055 |
| 05/03/12 | PUR | 10 | 221.1804 |
| 05/03/12 | PUR | 59 | 221.1804 |
| 05/03/12 | PUR | 80 | 221.7778 |
| 05/06/12 | PUR | 100 | 213.5667 |
| 05/06/12 | PUR | 300 | 213.7748 |
| 05/06/12 | PUR | 150 | 213.5667 |
| 05/06/12 | PUR | 300 | 213.7748 |

**Harel- Dikla Insurance Company**

**MELLANOX TECHNOLOGIES, LTD.** **Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 05/08/12 | PUR | 105 | 218.8009 |
| 05/09/12 | PUR | 161 | 220.6710 |
| 05/13/12 | PUR | 139 | 223.9287 |
| 05/14/12 | PUR | 160 | 222.1038 |
| 05/15/12 | PUR | 150 | 225.8123 |
| 05/15/12 | PUR | 150 | 225.8123 |
| 05/16/12 | PUR | 73 | 224.2775 |
| 05/17/12 | PUR | 100 | 222.6669 |
| 05/17/12 | PUR | 20 | 224.5122 |
| 05/17/12 | PUR | 100 | 222.6669 |
| 05/17/12 | PUR | 20 | 224.5122 |
| 05/17/12 | PUR | 400 | 224.2832 |
| 05/20/12 | PUR | 200 | 209.0327 |
| 05/20/12 | PUR | 100 | 209.0545 |
| 05/20/12 | PUR | 200 | 209.0327 |
| 05/20/12 | PUR | 100 | 209.0545 |
| 05/20/12 | PUR | 15 | 208.9364 |
| 05/21/12 | PUR | 143 | 209.6399 |
| 05/22/12 | PUR | 62 | 226.4738 |
| 05/23/12 | PUR | 171 | 226.6042 |
| 05/24/12 | PUR | 15 | 229.3820 |
| 05/28/12 | PUR | 1,351 | 229.1066 |
| 05/31/12 | PUR | 124 | 231.7600 |
| 06/03/12 | PUR | 145 | 225.0460 |
| 06/05/12 | PUR | 1,004 | 226.0875 |
| 06/06/12 | PUR | 306 | 225.1774 |
| 07/19/12 | PUR | 7 | 368.1000 |
| 07/19/12 | PUR | 11 | 368.0758 |
| 07/19/12 | PUR | 2,368 | 371.6949 |
| 07/23/12 | PUR | 589 | 357.1142 |
| 07/24/12 | PUR | 422 | 363.0025 |
| 07/26/12 | PUR | 304 | 386.9845 |
| 07/30/12 | PUR | 239 | 426.2736 |
| 07/31/12 | PUR | 1,011 | 430.9825 |
| 09/04/12 | SLD | 134 | 470.6947 |
| 10/17/12 | PUR | 37 | 385.2444 |
| 10/21/12 | PUR | 106 | 295.0344 |
| 11/29/12 | PUR | 1,000 | 294.0704 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.  I, Israeli Shares Partnership, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.  I have reviewed a Complaint against Mellanox Technologies, Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.  I did not purchase or acquire Mellanox securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.  I am willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.  To the best of my current knowledge, the attached sheet lists all of my transactions in Mellanox securities during the Class Period as specified in the Complaint.

6.  During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7.  I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

1

8.    I declare under penalty of perjury that the foregoing is true and correct.

Executed _____ 7.3.13 _____
                  **(Date)**

_____ Israeli Shares Partnership _____
**(Signature)**

_____
**(Type or Print Name)**
**On Behalf of Harel Insurance Investments Ltd.**

**Harel- Israeli Shares Partnership**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|------------------|
| **NASDAQ** | | | |
| 04/30/12 | PUR | 19,320 | $58.4591 |
| 05/01/12 | PUR | 23,300 | $57.4616 |
| 05/02/12 | PUR | 11,700 | $57.7586 |
| 05/08/12 | PUR | 6,089 | $57.7562 |
| 05/10/12 | PUR | 6,809 | $56.2871 |
| 05/11/12 | PUR | 6,511 | $58.1271 |
| 05/17/12 | PUR | 30,353 | $55.3182 |
| 05/18/12 | PUR | 5,811 | $54.5191 |
| 05/30/12 | PUR | 18,612 | $59.3380 |
| 05/31/12 | PUR | 13,162 | $58.8805 |
| 06/01/12 | PUR | 27,771 | $58.1292 |
| 06/04/12 | PUR | 9,558 | $57.0362 |
| 06/05/12 | PUR | 5,004 | $57.9301 |
| 07/17/12 | PUR | 46,251 | $62.8304 |
| 07/19/12 | PUR | 14,891 | $93.7656 |
| 07/20/12 | PUR | 23,530 | $89.6458 |
| 07/23/12 | PUR | 8,008 | $88.3539 |
| 07/25/12 | PUR | 18,843 | $92.8604 |
| 07/30/12 | PUR | 31,922 | $105.2801 |
| 07/31/12 | PUR | 9,770 | $106.2038 |
| 08/02/12 | PUR | 9,586 | $103.9359 |
| 08/03/12 | PUR | 1,657 | $103.5260 |
| 08/06/12 | PUR | 12,206 | $105.9577 |
| 08/07/12 | PUR | 16,440 | $106.5904 |
| 08/13/12 | PUR | 1,700 | $107.6118 |
| 08/30/12 | PUR | 781 | $112.4190 |
| 09/07/12 | PUR | 13,011 | $112.3085 |
| 09/10/12 | PUR | 9,673 | $100.4124 |
| 09/12/12 | PUR | 5,222 | $99.2606 |
| 09/14/12 | PUR | 644 | $101.0000 |
| 09/17/12 | PUR | 2,665 | $100.9307 |
| 10/03/12 | PUR | 403 | $103.5773 |
| 10/05/12 | PUR | 8,445 | $103.7197 |
| 10/08/12 | PUR | 368 | $101.9550 |
| 10/09/12 | PUR | 5,307 | $102.0086 |
| 10/10/12 | PUR | 10,000 | $100.0658 |
| 10/11/12 | PUR | 8,870 | $101.2987 |
| 10/12/12 | PUR | 2,600 | $99.9085 |
| 10/15/12 | PUR | 16,217 | $103.0933 |
| 10/16/12 | PUR | 10,742 | $102.2636 |
| 10/17/12 | PUR | 36,149 | $99.9508 |
| 10/23/12 | PUR | 6,130 | $70.7557 |
| 10/25/12 | PUR | 13,700 | $72.8213 |
| 11/28/12 | PUR | 11,403 | $76.4065 |

**Harel- Israeli Shares Partnership**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 11/29/12 | PUR | 16,300 | $73.9708 |
| 11/30/12 | PUR | 12,098 | $73.0291 |
| 12/03/12 | PUR | 21,700 | $69.1572 |
| 12/04/12 | PUR | 7,500 | $66.4577 |
| 12/05/12 | PUR | 1,200 | $66.7825 |
| 12/06/12 | PUR | 3,750 | $66.3000 |

<u>TASE</u>

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 07/17/12 | PUR | 5,535 | 263.9121 |
| 07/19/12 | PUR | 95,448 | 371.9551 |
| 07/22/12 | PUR | 7,534 | 358.8409 |
| 07/23/12 | PUR | 24,811 | 357.3642 |
| 07/24/12 | PUR | 7,657 | 363.0025 |
| 07/25/12 | PUR | 4,915 | 377.1698 |
| 07/30/12 | PUR | 17,596 | 426.5720 |
| 07/31/12 | PUR | 4,353 | 430.9825 |
| 08/02/12 | PUR | 1,268 | 412.1069 |
| 08/05/12 | PUR | 3,513 | 429.4862 |
| 08/06/12 | PUR | 117 | 430.3010 |
| 08/07/12 | PUR | 6,980 | 430.5559 |
| 08/08/12 | PUR | 11,852 | 422.2211 |
| 08/30/12 | SLD | 11,038 | 470.0000 |
| 09/09/12 | PUR | 8,641 | 443.1394 |
| 09/10/12 | PUR | 4,102 | 423.8123 |
| 09/20/12 | PUR | 2,272 | 411.2896 |
| 10/14/12 | PUR | 4,683 | 397.0279 |
| 10/15/12 | PUR | 4,576 | 398.2092 |
| 10/17/12 | PUR | 11,079 | 385.2444 |
| 10/21/12 | PUR | 13,474 | 295.0344 |
| 11/29/12 | SLD | 5,351 | 293.2000 |
| 12/04/12 | PUR | 1,465 | 265.4857 |
| 12/12/12 | SLD | 14,392 | 266.4240 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.   I, Harel Atidit Provident Funds Ltd., make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.   I have reviewed a Complaint against Mellanox Technologies, Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.   I did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.   I am willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.   To the best of my current knowledge, the attached sheet lists all of my transactions in Mellanox securities during the Class Period as specified in the Complaint.

6.   During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7.   I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury that the foregoing is true and correct.

Executed _____7.3.13_____
                    (Date)

**Atidit Provident Funds Ltd.**

_____
(Signature)

_____
(Type or Print Name)
**On Behalf of Harel Insurance Investments Ltd.**

**Harel- Atidit Provident Funds Ltd.**

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| **NASDAQ** | | | |
| 04/30/12 | PUR | 30 | $58.4591 |
| 04/30/12 | PUR | 340 | $58.4591 |
| 04/30/12 | PUR | 180 | $58.4591 |
| 05/01/12 | PUR | 100 | $57.4616 |
| 05/01/12 | PUR | 500 | $57.4616 |
| 05/01/12 | PUR | 300 | $57.4616 |
| 05/02/12 | PUR | 100 | $57.7586 |
| 05/02/12 | PUR | 300 | $57.7586 |
| 05/02/12 | PUR | 100 | $57.7586 |
| 05/08/12 | PUR | 48 | $57.7562 |
| 05/08/12 | PUR | 3 | $57.7562 |
| 05/10/12 | PUR | 13 | $56.2871 |
| 05/10/12 | PUR | 6 | $56.2871 |
| 05/11/12 | PUR | 11 | $58.1271 |
| 05/11/12 | PUR | 5 | $58.1271 |
| 05/17/12 | PUR | 54 | $55.3182 |
| 05/17/12 | PUR | 262 | $55.3182 |
| 05/18/12 | PUR | 213 | $54.5191 |
| 05/18/12 | PUR | 103 | $54.5191 |
| 05/23/12 | PUR | 577 | $58.0000 |
| 05/23/12 | PUR | 94 | $58.0000 |
| 05/30/12 | PUR | 17 | $59.3380 |
| 05/31/12 | PUR | 22 | $58.8805 |
| 05/31/12 | PUR | 114 | $58.8805 |
| 06/01/12 | PUR | 108 | $58.1292 |
| 06/05/12 | PUR | 854 | $57.9301 |
| 06/05/12 | PUR | 339 | $57.9301 |
| 07/17/12 | PUR | 42 | $62.8304 |
| 07/19/12 | PUR | 19 | $93.7656 |
| 07/19/12 | PUR | 253 | $93.7656 |
| 07/19/12 | PUR | 131 | $93.7656 |
| 07/20/12 | PUR | 30 | $89.6458 |
| 07/20/12 | PUR | 400 | $89.6458 |
| 07/20/12 | PUR | 207 | $89.6458 |
| 07/23/12 | PUR | 9 | $88.3539 |
| 07/23/12 | PUR | 133 | $88.3539 |
| 07/23/12 | PUR | 71 | $88.3539 |
| 07/25/12 | PUR | 21 | $92.8604 |
| 07/25/12 | PUR | 306 | $92.8604 |
| 07/25/12 | PUR | 154 | $92.8604 |
| 07/30/12 | PUR | 40 | $105.2801 |
| 07/30/12 | PUR | 539 | $105.2801 |
| 07/30/12 | PUR | 286 | $105.2801 |
| 07/31/12 | PUR | 65 | $106.2038 |

harel-atidit provident funds ltd

**Harel- Atidit Provident Funds Ltd.**

MELLANOX TECHNOLOGIES, LTD.

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/31/12 | PUR | 862 | $106.2038 |
| 07/31/12 | PUR | 432 | $106.2038 |
| 08/02/12 | PUR | 156 | $103.9359 |
| 08/02/12 | PUR | 92 | $103.9359 |
| 09/10/12 | PUR | 7 | $100.4124 |
| 10/03/12 | PUR | 6 | $103.5773 |
| 10/05/12 | PUR | 12 | $103.7197 |
| 10/11/12 | PUR | 10 | $101.2987 |

<u>TASE</u>

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 04/19/12 | PUR | 31 | 196.5199 |
| 04/19/12 | PUR | 354 | 196.5199 |
| 04/20/12 | PUR | 9 | 196.5199 |
| 04/23/12 | PUR | 100 | 221.1411 |
| 04/23/12 | PUR | 100 | 221.1411 |
| 04/23/12 | PUR | 200 | 221.1411 |
| 04/24/12 | PUR | 200 | 226.4171 |
| 04/24/12 | PUR | 100 | 226.4171 |
| 04/24/12 | PUR | 100 | 221.1411 |
| 04/24/12 | PUR | 100 | 221.1411 |
| 04/25/12 | PUR | 100 | 226.4171 |
| 04/25/12 | PUR | 100 | 226.4171 |
| 04/29/12 | PUR | 200 | 218.8215 |
| 04/29/12 | PUR | 100 | 218.8215 |
| 04/30/12 | PUR | 300 | 217.5077 |
| 04/30/12 | PUR | 200 | 217.5077 |
| 04/30/12 | PUR | 100 | 218.8215 |
| 04/30/12 | PUR | 100 | 218.8215 |
| 05/02/12 | PUR | 300 | 217.2575 |
| 05/02/12 | PUR | 200 | 217.2575 |
| 05/03/12 | PUR | 200 | 221.7778 |
| 05/03/12 | PUR | 20 | 221.7778 |
| 05/06/12 | PUR | 100 | 214.3269 |
| 05/06/12 | PUR | 300 | 214.3269 |
| 05/08/12 | PUR | 55 | 218.9541 |
| 05/09/12 | PUR | 114 | 220.6710 |
| 05/09/12 | PUR | 57 | 220.6710 |
| 05/13/12 | PUR | 97 | 224.0855 |
| 05/13/12 | PUR | 43 | 224.0855 |
| 05/14/12 | PUR | 106 | 222.2593 |
| 05/14/12 | PUR | 51 | 222.2593 |
| 05/16/12 | PUR | 51 | 224.4345 |
| 05/16/12 | PUR | 20 | 224.4345 |
| 05/17/12 | PUR | 260 | 224.4402 |

**Harel- Atidit Provident Funds Ltd.**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 05/17/12 | PUR | 130 | 224.4402 |
| 05/20/12 | PUR | 4 | 209.0827 |
| 05/20/12 | PUR | 11 | 209.0827 |
| 05/21/12 | PUR | 100 | 209.7867 |
| 05/21/12 | PUR | 161 | 209.7867 |
| 05/22/12 | PUR | 46 | 226.6324 |
| 05/22/12 | PUR | 125 | 226.6324 |
| 05/23/12 | PUR | 118 | 226.7628 |
| 05/23/12 | PUR | 161 | 226.7628 |
| 05/24/12 | PUR | 16 | 229.5426 |
| 05/24/12 | PUR | 109 | 229.5426 |
| 05/28/12 | PUR | 682 | 229.2669 |
| 05/28/12 | PUR | 48 | 229.2669 |
| 05/29/12 | PUR | 149 | 229.2669 |
| 05/29/12 | PUR | 149 | 229.2669 |
| 05/31/12 | PUR | 22 | 231.7600 |
| 05/31/12 | PUR | 163 | 232.2048 |
| 05/31/12 | PUR | 174 | 232.2048 |
| 06/01/12 | PUR | 55 | 231.7600 |
| 06/01/12 | PUR | 72 | 231.7600 |
| 06/03/12 | PUR | 61 | 225.2035 |
| 06/03/12 | PUR | 18 | 225.2035 |
| 06/04/12 | PUR | 72 | 225.2035 |
| 06/04/12 | PUR | 91 | 225.2035 |
| 06/05/12 | PUR | 9 | 226.0875 |
| 06/05/12 | PUR | 686 | 226.0875 |
| 06/05/12 | PUR | 207 | 226.0875 |
| 06/05/12 | PUR | 31 | 225.6418 |
| 06/05/12 | PUR | 47 | 225.6418 |
| 06/06/12 | PUR | 11 | 225.3350 |
| 06/06/12 | PUR | 266 | 225.3350 |
| 06/06/12 | PUR | 112 | 225.3350 |
| 07/19/12 | PUR | 123 | 371.9551 |
| 07/19/12 | PUR | 1,322 | 371.9551 |
| 07/19/12 | PUR | 758 | 371.9551 |
| 07/20/12 | PUR | 105 | 371.9551 |
| 07/20/12 | PUR | 100 | 371.9551 |
| 07/22/12 | PUR | 13 | 358.8409 |
| 07/23/12 | PUR | 23 | 357.3642 |
| 07/23/12 | PUR | 256 | 357.3642 |
| 07/23/12 | PUR | 225 | 357.3642 |
| 07/24/12 | PUR | 18 | 363.0025 |
| 07/24/12 | PUR | 261 | 363.0025 |
| 07/24/12 | PUR | 137 | 363.0025 |
| 07/24/12 | PUR | 64 | 357.3642 |

**Harel- Atidit Provident Funds Ltd.**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 07/24/12 | PUR | 62 | 357.3642 |
| 07/25/12 | PUR | 83 | 363.0025 |
| 07/25/12 | PUR | 86 | 363.0025 |
| 07/26/12 | PUR | 13 | 387.2554 |
| 07/26/12 | PUR | 182 | 387.2554 |
| 07/26/12 | PUR | 205 | 387.2554 |
| 07/26/12 | PUR | 33 | 377.1698 |
| 07/26/12 | PUR | 42 | 377.1698 |
| 07/30/12 | PUR | 8 | 426.5720 |
| 07/30/12 | PUR | 126 | 426.5720 |
| 07/30/12 | PUR | 89 | 426.5720 |
| 07/31/12 | PUR | 42 | 430.9825 |
| 07/31/12 | PUR | 579 | 430.9825 |
| 07/31/12 | PUR | 305 | 430.9825 |
| 08/01/12 | PUR | 1 | 430.9825 |
| 08/06/12 | PUR | 9 | 429.4862 |
| 08/09/12 | PUR | 21 | 422.2211 |
| 08/09/12 | PUR | 27 | 422.2211 |
| 09/10/12 | PUR | 22 | 443.1394 |
| 09/10/12 | PUR | 39 | 443.1394 |
| 09/11/12 | PUR | 46 | 423.8123 |
| 09/11/12 | PUR | 63 | 423.8123 |
| 09/21/12 | PUR | 5 | 411.2896 |
| 10/18/12 | PUR | 19 | 385.2444 |
| 12/05/12 | PUR | 79 | 265.4857 |
| 12/05/12 | PUR | 70 | 265.4857 |
| 01/04/13 | PUR | 79 | 187.7022 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.  I. Harel Provident Funds and education funds Ltd., make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.  I have reviewed a Complaint against Mellanox Technologies, Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.  I did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.  I am willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.  To the best of my current knowledge, the attached sheet lists all of my transactions in Mellanox securities during the Class Period as specified in the Complaint.

6.  During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7.  I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury that the foregoing is true and correct.

Executed _____ 7.3.13 _____
                (Date)

                                    HAREL PROVIDENT FUNDS LTD
                                    _____
                                    (Signature)

                                    _____
                                    (Type or Print Name)
                                    On Behalf of Harel Insurance Investments Ltd.

MELLANOX TECHNOLOGIES, LTD.

**Harel- Provident Funds and Education Funds Ltd.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 04/30/12 | PUR | 30 | $58.4591 |
| 04/30/12 | PUR | 440 | $58.4591 |
| 04/30/12 | PUR | 180 | $58.4591 |
| 04/30/12 | PUR | 720 | $58.4591 |
| 04/30/12 | PUR | 320 | $58.4591 |
| 04/30/12 | PUR | 80 | $58.4591 |
| 04/30/12 | PUR | 5,830 | $58.4591 |
| 05/01/12 | PUR | 100 | $57.4616 |
| 05/01/12 | PUR | 600 | $57.4616 |
| 05/01/12 | PUR | 200 | $57.4616 |
| 05/01/12 | PUR | 300 | $57.4616 |
| 05/01/12 | PUR | 900 | $57.4616 |
| 05/01/12 | PUR | 200 | $57.4616 |
| 05/01/12 | PUR | 400 | $57.4616 |
| 05/01/12 | PUR | 100 | $57.4616 |
| 05/01/12 | PUR | 7,100 | $57.4616 |
| 05/02/12 | PUR | 100 | $57.7586 |
| 05/02/12 | PUR | 300 | $57.7586 |
| 05/02/12 | PUR | 100 | $57.7586 |
| 05/02/12 | PUR | 500 | $57.7586 |
| 05/02/12 | PUR | 200 | $57.7586 |
| 05/02/12 | PUR | 100 | $57.7586 |
| 05/02/12 | PUR | 3,600 | $57.7586 |
| 05/08/12 | PUR | 137 | $57.7562 |
| 05/08/12 | PUR | 10 | $57.7562 |
| 05/08/12 | PUR | 226 | $57.7562 |
| 05/08/12 | PUR | 100 | $57.7562 |
| 05/08/12 | PUR | 1,820 | $57.7562 |
| 05/10/12 | PUR | 35 | $56.2871 |
| 05/10/12 | PUR | 7 | $56.2871 |
| 05/10/12 | PUR | 145 | $56.2871 |
| 05/10/12 | PUR | 84 | $56.2871 |
| 05/10/12 | PUR | 1,761 | $56.2871 |
| 05/11/12 | PUR | 32 | $58.1271 |
| 05/11/12 | PUR | 6 | $58.1271 |
| 05/11/12 | PUR | 137 | $58.1271 |
| 05/11/12 | PUR | 80 | $58.1271 |
| 05/11/12 | PUR | 1,681 | $58.1271 |
| 05/17/12 | PUR | 159 | $55.3182 |
| 05/17/12 | PUR | 40 | $55.3182 |
| 05/17/12 | PUR | 635 | $55.3182 |
| 05/17/12 | PUR | 377 | $55.3182 |
| 05/17/12 | PUR | 7,820 | $55.3182 |
| 05/18/12 | PUR | 247 | $54.5191 |

**MELLANOX TECHNOLOGIES, LTD.**

**Harel- Provident Funds and
Education Funds Ltd.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 05/18/12 | PUR | 105 | $54.5191 |
| 05/18/12 | PUR | 316 | $54.5191 |
| 05/18/12 | PUR | 118 | $54.5191 |
| 05/18/12 | PUR | 36 | $54.5192 |
| 05/18/12 | PUR | 1,952 | $54.5191 |
| 05/23/12 | PUR | 627 | $58.0000 |
| 05/23/12 | PUR | 275 | $58.0000 |
| 05/23/12 | PUR | 607 | $58.0000 |
| 05/23/12 | PUR | 157 | $58.0000 |
| 05/23/12 | PUR | 130 | $58.0000 |
| 05/23/12 | PUR | 1,918 | $58.0000 |
| 05/30/12 | PUR | 81 | $59.3380 |
| 05/30/12 | PUR | 133 | $59.3380 |
| 05/30/12 | PUR | 1,767 | $59.3380 |
| 05/31/12 | PUR | 68 | $58.8805 |
| 05/31/12 | PUR | 17 | $58.8805 |
| 05/31/12 | PUR | 276 | $58.8805 |
| 05/31/12 | PUR | 164 | $58.8805 |
| 05/31/12 | PUR | 3,391 | $58.8805 |
| 06/01/12 | PUR | 522 | $58.1292 |
| 06/01/12 | PUR | 350 | $58.1292 |
| 06/01/12 | PUR | 276 | $58.1292 |
| 06/01/12 | PUR | 260 | $58.1292 |
| 06/01/12 | PUR | 4,868 | $58.1292 |
| 06/04/12 | PUR | 63 | $57.0362 |
| 06/04/12 | PUR | 41 | $57.0362 |
| 06/04/12 | PUR | 79 | $57.0362 |
| 06/04/12 | PUR | 1,359 | $57.0362 |
| 06/05/12 | PUR | 912 | $57.9301 |
| 06/05/12 | PUR | 364 | $57.9301 |
| 06/05/12 | PUR | 1,124 | $57.9301 |
| 06/05/12 | PUR | 377 | $57.9301 |
| 06/05/12 | PUR | 121 | $57.9301 |
| 06/05/12 | PUR | 6,950 | $57.9301 |
| 07/17/12 | PUR | 2 | $62.8300 |
| 07/17/12 | PUR | 828 | $62.8304 |
| 07/17/12 | PUR | 474 | $62.8304 |
| 07/17/12 | PUR | 3 | $62.8304 |
| 07/19/12 | PUR | 16 | $93.7656 |
| 07/19/12 | PUR | 324 | $93.7656 |
| 07/19/12 | PUR | 89 | $93.7656 |
| 07/19/12 | PUR | 125 | $93.7656 |
| 07/19/12 | PUR | 542 | $93.7656 |
| 07/19/12 | PUR | 57 | $93.7656 |
| 07/19/12 | PUR | 237 | $93.7656 |

MELLANOX TECHNOLOGIES, LTD.

**Harel- Provident Funds and
Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/19/12 | PUR | 56 | $93.7656 |
| 07/19/12 | PUR | 4,055 | $93.7656 |
| 07/20/12 | PUR | 25 | $89.6458 |
| 07/20/12 | PUR | 512 | $89.6458 |
| 07/20/12 | PUR | 141 | $89.6458 |
| 07/20/12 | PUR | 197 | $89.6458 |
| 07/20/12 | PUR | 857 | $89.6458 |
| 07/20/12 | PUR | 90 | $89.6458 |
| 07/20/12 | PUR | 374 | $89.6458 |
| 07/20/12 | PUR | 88 | $89.6458 |
| 07/20/12 | PUR | 6,409 | $89.6458 |
| 07/23/12 | PUR | 8 | $88.3539 |
| 07/23/12 | PUR | 168 | $88.3539 |
| 07/23/12 | PUR | 36 | $88.3539 |
| 07/23/12 | PUR | 66 | $88.3539 |
| 07/23/12 | PUR | 285 | $88.3539 |
| 07/23/12 | PUR | 30 | $88.3539 |
| 07/23/12 | PUR | 126 | $88.3539 |
| 07/23/12 | PUR | 29 | $88.3539 |
| 07/23/12 | PUR | 2,114 | $88.3539 |
| 07/25/12 | PUR | 16 | $92.8604 |
| 07/25/12 | PUR | 360 | $92.8604 |
| 07/25/12 | PUR | 106 | $92.8604 |
| 07/25/12 | PUR | 139 | $92.8604 |
| 07/25/12 | PUR | 632 | $92.8604 |
| 07/25/12 | PUR | 59 | $92.8604 |
| 07/25/12 | PUR | 271 | $92.8604 |
| 07/25/12 | PUR | 64 | $92.8604 |
| 07/25/12 | PUR | 3,831 | $92.8604 |
| 07/30/12 | PUR | 33 | $105.2801 |
| 07/30/12 | PUR | 688 | $105.2801 |
| 07/30/12 | PUR | 189 | $105.2801 |
| 07/30/12 | PUR | 265 | $105.2801 |
| 07/30/12 | PUR | 1,153 | $105.2801 |
| 07/30/12 | PUR | 120 | $105.2801 |
| 07/30/12 | PUR | 507 | $105.2801 |
| 07/30/12 | PUR | 111 | $105.2801 |
| 07/30/12 | PUR | 4,282 | $105.2801 |
| 07/31/12 | PUR | 52 | $106.2038 |
| 07/31/12 | PUR | 1,035 | $106.2038 |
| 07/31/12 | PUR | 273 | $106.2038 |
| 07/31/12 | PUR | 396 | $106.2038 |
| 07/31/12 | PUR | 1,820 | $106.2038 |
| 07/31/12 | PUR | 189 | $106.2038 |
| 07/31/12 | PUR | 729 | $106.2038 |

**MELLANOX TECHNOLOGIES, LTD.**

**Harel- Provident Funds and
Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------|------|------|
| 07/31/12 | PUR | 232 | $106.2038 |
| 07/31/12 | PUR | 20,312 | $106.2038 |
| 08/02/12 | PUR | 217 | $103.9359 |
| 08/02/12 | PUR | 55 | $103.9359 |
| 08/02/12 | PUR | 82 | $103.9359 |
| 08/02/12 | PUR | 351 | $103.9359 |
| 08/02/12 | PUR | 34 | $103.9359 |
| 08/02/12 | PUR | 151 | $103.9359 |
| 08/02/12 | PUR | 38 | $103.9359 |
| 08/02/12 | PUR | 2,165 | $103.9359 |
| 08/30/12 | PUR | 8 | $112.4190 |
| 08/30/12 | PUR | 14 | $112.4190 |
| 08/30/12 | PUR | 3 | $112.4190 |
| 08/30/12 | PUR | 3 | $112.4190 |
| 08/30/12 | PUR | 191 | $112.4190 |
| 09/07/12 | PUR | 12 | $112.3085 |
| 09/07/12 | PUR | 177 | $112.3085 |
| 09/10/12 | PUR | 6 | $100.4124 |
| 09/10/12 | PUR | 17 | $100.4124 |
| 09/10/12 | PUR | 54 | $100.4124 |
| 09/10/12 | PUR | 78 | $100.4124 |
| 09/10/12 | PUR | 16 | $100.4124 |
| 09/10/12 | PUR | 149 | $100.4124 |
| 09/12/12 | PUR | 37 | $99.2606 |
| 09/12/12 | PUR | 88 | $99.2606 |
| 09/17/12 | PUR | 8 | $100.9307 |
| 09/17/12 | PUR | 38 | $100.9307 |
| 10/03/12 | PUR | 116 | $103.5773 |
| 10/03/12 | PUR | 168 | $103.5773 |
| 10/03/12 | PUR | 72 | $103.5773 |
| 10/03/12 | PUR | 116 | $103.5773 |
| 10/05/12 | PUR | 47 | $103.7197 |
| 10/05/12 | PUR | 103 | $103.7197 |
| 10/05/12 | PUR | 62 | $103.7197 |
| 10/05/12 | PUR | 361 | $103.7197 |
| 10/05/12 | PUR | 65 | $103.7197 |
| 10/05/12 | PUR | 184 | $103.7197 |
| 10/08/12 | PUR | 95 | $101.9550 |
| 10/08/12 | PUR | 70 | $101.9550 |
| 10/08/12 | PUR | 169 | $101.9550 |
| 10/09/12 | PUR | 116 | $102.0086 |
| 10/11/12 | PUR | 168 | $101.2987 |
| 10/11/12 | PUR | 50 | $101.2987 |
| 10/11/12 | PUR | 69 | $101.2987 |
| 10/11/12 | PUR | 297 | $101.2987 |

**MELLANOX TECHNOLOGIES, LTD.**

**Harel- Provident Funds and
Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 10/11/12 | PUR | 30 | $101.2987 |
| 10/11/12 | PUR | 139 | $101.2987 |
| 10/11/12 | PUR | 30 | $101.2987 |
| 10/15/12 | PUR | 101 | $103.0933 |
| 10/15/12 | PUR | 279 | $103.0933 |
| 10/15/12 | PUR | 203 | $103.0933 |
| 10/16/12 | PUR | 49 | $102.2636 |
| 10/16/12 | PUR | 60 | $102.2636 |
| 10/16/12 | PUR | 621 | $102.2636 |
| 10/16/12 | PUR | 128 | $102.2636 |
| 10/17/12 | PUR | 710 | $99.9508 |
| 10/17/12 | PUR | 110 | $99.9508 |
| 10/17/12 | PUR | 220 | $99.9508 |
| 10/17/12 | PUR | 1,455 | $99.9508 |
| 10/17/12 | PUR | 80 | $99.9508 |
| 10/17/12 | PUR | 417 | $99.9508 |

**TASE**

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 04/19/12 | PUR | 154 | 196.5199 |
| 04/19/12 | PUR | 436 | 196.5199 |
| 04/19/12 | PUR | 2 | 196.5199 |
| 04/19/12 | PUR | 416 | 196.5199 |
| 04/19/12 | PUR | 2,213 | 196.5199 |
| 04/23/12 | PUR | 100 | 221.1411 |
| 04/23/12 | PUR | 100 | 221.1411 |
| 04/23/12 | PUR | 3,600 | 221.1411 |
| 04/24/12 | PUR | 300 | 226.4171 |
| 04/24/12 | PUR | 100 | 226.4171 |
| 04/24/12 | PUR | 400 | 226.4171 |
| 04/24/12 | PUR | 200 | 226.4171 |
| 04/24/12 | PUR | 100 | 226.4171 |
| 04/24/12 | PUR | 100 | 226.4171 |
| 04/24/12 | PUR | 5,300 | 226.4171 |
| 04/29/12 | PUR | 100 | 218.8215 |
| 04/29/12 | PUR | 400 | 218.8215 |
| 04/29/12 | PUR | 100 | 218.8215 |
| 04/29/12 | PUR | 100 | 218.8215 |
| 04/29/12 | PUR | 5,700 | 218.8215 |
| 04/30/12 | PUR | 700 | 217.5077 |
| 04/30/12 | PUR | 200 | 217.5077 |
| 04/30/12 | PUR | 900 | 217.5077 |
| 04/30/12 | PUR | 400 | 217.5077 |
| 04/30/12 | PUR | 3,100 | 217.5077 |
| 05/01/12 | PUR | 268 | 222.3017 |

MELLANOX TECHNOLOGIES, LTD.

**Harel- Provident Funds and**
**Education Funds Ltd.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 05/01/12 | PUR | 21 | 222.3017 |
| 05/01/12 | PUR | 160 | 222.3017 |
| 05/01/12 | PUR | 41 | 222.3017 |
| 05/01/12 | PUR | 200 | 217.5077 |
| 05/02/12 | PUR | 700 | 217.2575 |
| 05/02/12 | PUR | 100 | 217.2575 |
| 05/02/12 | PUR | 200 | 217.2575 |
| 05/02/12 | PUR | 900 | 217.2575 |
| 05/02/12 | PUR | 100 | 217.2575 |
| 05/02/12 | PUR | 400 | 217.2575 |
| 05/02/12 | PUR | 3,000 | 217.2575 |
| 05/03/12 | PUR | 120 | 221.7778 |
| 05/03/12 | PUR | 40 | 221.7778 |
| 05/03/12 | PUR | 120 | 221.7778 |
| 05/03/12 | PUR | 100 | 221.7778 |
| 05/03/12 | PUR | 30 | 221.7778 |
| 05/03/12 | PUR | 2,670 | 221.7778 |
| 05/03/12 | PUR | 200 | 217.2575 |
| 05/04/12 | PUR | 20 | 221.7778 |
| 05/06/12 | PUR | 100 | 214.3269 |
| 05/06/12 | PUR | 100 | 214.3269 |
| 05/06/12 | PUR | 5,100 | 214.3269 |
| 05/07/12 | PUR | 200 | 214.3269 |
| 05/08/12 | PUR | 51 | 218.9541 |
| 05/08/12 | PUR | 195 | 218.9541 |
| 05/08/12 | PUR | 101 | 218.9541 |
| 05/09/12 | PUR | 135 | 220.6710 |
| 05/09/12 | PUR | 61 | 220.6710 |
| 05/09/12 | PUR | 227 | 220.6710 |
| 05/09/12 | PUR | 60 | 220.6710 |
| 05/09/12 | PUR | 107 | 220.6710 |
| 05/09/12 | PUR | 22 | 220.6710 |
| 05/09/12 | PUR | 1,834 | 220.6710 |
| 05/13/12 | PUR | 116 | 224.0855 |
| 05/13/12 | PUR | 46 | 224.0855 |
| 05/13/12 | PUR | 190 | 224.0855 |
| 05/13/12 | PUR | 87 | 224.0855 |
| 05/13/12 | PUR | 21 | 224.0855 |
| 05/13/12 | PUR | 1,545 | 224.0855 |
| 05/14/12 | PUR | 137 | 222.2593 |
| 05/14/12 | PUR | 53 | 222.2593 |
| 05/14/12 | PUR | 221 | 222.2593 |
| 05/14/12 | PUR | 97 | 222.2593 |
| 05/14/12 | PUR | 24 | 222.2593 |
| 05/14/12 | PUR | 1,924 | 222.2593 |

harel-provident funds and education funds ltd

**MELLANOX TECHNOLOGIES, LTD.**

**Harel- Provident Funds and Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 05/16/12 | PUR | 65 | 224.4345 |
| 05/16/12 | PUR | 26 | 224.4345 |
| 05/16/12 | PUR | 104 | 224.4345 |
| 05/16/12 | PUR | 42 | 224.4345 |
| 05/16/12 | PUR | 11 | 224.4345 |
| 05/16/12 | PUR | 939 | 224.4345 |
| 05/17/12 | PUR | 322 | 224.4402 |
| 05/17/12 | PUR | 130 | 224.4402 |
| 05/17/12 | PUR | 544 | 224.4402 |
| 05/17/12 | PUR | 240 | 224.4402 |
| 05/17/12 | PUR | 58 | 224.4402 |
| 05/17/12 | PUR | 4,237 | 224.4402 |
| 05/18/12 | PUR | 64 | 224.4402 |
| 05/20/12 | PUR | 15 | 209.0827 |
| 05/20/12 | PUR | 7 | 209.0827 |
| 05/20/12 | PUR | 45 | 209.0827 |
| 05/20/12 | PUR | 16 | 209.0827 |
| 05/20/12 | PUR | 1 | 209.0827 |
| 05/20/12 | PUR | 225 | 209.0827 |
| 05/21/12 | PUR | 132 | 209.7867 |
| 05/21/12 | PUR | 216 | 209.7867 |
| 05/21/12 | PUR | 50 | 209.7867 |
| 05/21/12 | PUR | 213 | 209.7867 |
| 05/21/12 | PUR | 150 | 209.7867 |
| 05/21/12 | PUR | 89 | 209.7867 |
| 05/21/12 | PUR | 23 | 209.7867 |
| 05/21/12 | PUR | 2,089 | 209.7867 |
| 05/21/12 | PUR | 59 | 209.0827 |
| 05/22/12 | PUR | 65 | 226.6324 |
| 05/22/12 | PUR | 23 | 226.6324 |
| 05/22/12 | PUR | 102 | 226.6324 |
| 05/22/12 | PUR | 40 | 226.6324 |
| 05/22/12 | PUR | 11 | 226.6324 |
| 05/22/12 | PUR | 1,161 | 226.6324 |
| 05/22/12 | PUR | 38 | 209.7867 |
| 05/23/12 | PUR | 154 | 226.7628 |
| 05/23/12 | PUR | 209 | 226.7628 |
| 05/23/12 | PUR | 59 | 226.7628 |
| 05/23/12 | PUR | 250 | 226.7628 |
| 05/23/12 | PUR | 145 | 226.7628 |
| 05/23/12 | PUR | 106 | 226.7628 |
| 05/23/12 | PUR | 27 | 226.7628 |
| 05/23/12 | PUR | 2,360 | 226.7628 |
| 05/23/12 | PUR | 15 | 226.6324 |
| 05/24/12 | PUR | 26 | 229.5426 |

harel-provident funds and education funds ltd

MELLANOX TECHNOLOGIES, LTD.

**Harel- Provident Funds and
Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 05/24/12 | PUR | 170 | 229.5426 |
| 05/24/12 | PUR | 8 | 229.5426 |
| 05/24/12 | PUR | 38 | 229.5426 |
| 05/24/12 | PUR | 119 | 229.5426 |
| 05/24/12 | PUR | 12 | 229.5426 |
| 05/24/12 | PUR | 4 | 229.5426 |
| 05/24/12 | PUR | 643 | 229.5426 |
| 05/24/12 | PUR | 47 | 226.7628 |
| 05/25/12 | PUR | 2 | 229.5426 |
| 05/28/12 | PUR | 789 | 229.2669 |
| 05/28/12 | PUR | 281 | 229.2669 |
| 05/28/12 | PUR | 826 | 229.2669 |
| 05/28/12 | PUR | 216 | 229.2669 |
| 05/28/12 | PUR | 158 | 229.2669 |
| 05/28/12 | PUR | 5,643 | 229.2669 |
| 05/29/12 | PUR | 895 | 229.2669 |
| 05/31/12 | PUR | 397 | 231.7600 |
| 05/31/12 | PUR | 97 | 231.7600 |
| 05/31/12 | PUR | 195 | 231.7600 |
| 05/31/12 | PUR | 33 | 231.7600 |
| 05/31/12 | PUR | 1,209 | 231.7600 |
| 05/31/12 | PUR | 921 | 232.2048 |
| 06/01/12 | PUR | 235 | 231.7600 |
| 06/03/12 | PUR | 59 | 225.2035 |
| 06/03/12 | PUR | 171 | 225.2035 |
| 06/03/12 | PUR | 57 | 225.2035 |
| 06/03/12 | PUR | 935 | 225.2035 |
| 06/04/12 | PUR | 310 | 225.6418 |
| 06/04/12 | PUR | 136 | 225.6418 |
| 06/04/12 | PUR | 315 | 225.2035 |
| 06/05/12 | PUR | 745 | 226.0875 |
| 06/05/12 | PUR | 289 | 226.0875 |
| 06/05/12 | PUR | 861 | 226.0875 |
| 06/05/12 | PUR | 245 | 226.0875 |
| 06/05/12 | PUR | 135 | 226.0875 |
| 06/05/12 | PUR | 4,622 | 226.0875 |
| 06/05/12 | PUR | 121 | 225.6418 |
| 06/06/12 | PUR | 192 | 225.3350 |
| 06/06/12 | PUR | 64 | 225.3350 |
| 06/06/12 | PUR | 304 | 225.3350 |
| 06/06/12 | PUR | 44 | 225.3350 |
| 06/06/12 | PUR | 35 | 225.3350 |
| 06/06/12 | PUR | 1,676 | 225.3350 |
| 07/19/12 | PUR | 101 | 371.9551 |
| 07/19/12 | PUR | 2,160 | 371.9551 |

**MELLANOX TECHNOLOGIES, LTD.**

**Harel- Provident Funds and Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 07/19/12 | PUR | 302 | 371.9551 |
| 07/19/12 | PUR | 787 | 371.9551 |
| 07/19/12 | PUR | 3,617 | 371.9551 |
| 07/19/12 | PUR | 220 | 371.9551 |
| 07/19/12 | PUR | 1,568 | 371.9551 |
| 07/19/12 | PUR | 378 | 371.9551 |
| 07/19/12 | PUR | 22,217 | 371.9551 |
| 07/20/12 | PUR | 426 | 371.9551 |
| 07/22/12 | PUR | 10 | 358.8409 |
| 07/22/12 | PUR | 250 | 358.8409 |
| 07/22/12 | PUR | 51 | 358.8409 |
| 07/22/12 | PUR | 420 | 358.8409 |
| 07/22/12 | PUR | 172 | 358.8409 |
| 07/22/12 | PUR | 47 | 358.8409 |
| 07/23/12 | PUR | 17 | 357.3642 |
| 07/23/12 | PUR | 291 | 357.3642 |
| 07/23/12 | PUR | 149 | 357.3642 |
| 07/23/12 | PUR | 742 | 357.3642 |
| 07/23/12 | PUR | 2 | 357.3642 |
| 07/23/12 | PUR | 335 | 357.3642 |
| 07/23/12 | PUR | 58 | 357.3642 |
| 07/23/12 | PUR | 95 | 357.3642 |
| 07/24/12 | PUR | 15 | 363.0025 |
| 07/24/12 | PUR | 328 | 363.0025 |
| 07/24/12 | PUR | 69 | 363.0025 |
| 07/24/12 | PUR | 129 | 363.0025 |
| 07/24/12 | PUR | 562 | 363.0025 |
| 07/24/12 | PUR | 50 | 363.0025 |
| 07/24/12 | PUR | 238 | 363.0025 |
| 07/24/12 | PUR | 60 | 363.0025 |
| 07/24/12 | PUR | 3,311 | 363.0025 |
| 07/24/12 | PUR | 281 | 357.3642 |
| 07/25/12 | PUR | 374 | 363.0025 |
| 07/26/12 | PUR | 8 | 387.2554 |
| 07/26/12 | PUR | 235 | 387.2554 |
| 07/26/12 | PUR | 72 | 387.2554 |
| 07/26/12 | PUR | 91 | 387.2554 |
| 07/26/12 | PUR | 180 | 387.2554 |
| 07/26/12 | PUR | 38 | 387.2554 |
| 07/26/12 | PUR | 184 | 387.2554 |
| 07/26/12 | PUR | 2,100 | 387.2554 |
| 07/26/12 | PUR | 180 | 377.1698 |
| 07/26/12 | SLD | 364 | 383.9000 |
| 07/30/12 | PUR | 7 | 426.5720 |
| 07/30/12 | PUR | 191 | 426.5720 |

harel-provident funds and education funds ltd

**MELLANOX TECHNOLOGIES, LTD.**

**Harel- Provident Funds and
Education Funds Ltd.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/30/12 | PUR | 52 | 426.5720 |
| 07/30/12 | PUR | 75 | 426.5720 |
| 07/30/12 | PUR | 258 | 426.5720 |
| 07/30/12 | PUR | 38 | 426.5720 |
| 07/30/12 | PUR | 127 | 426.5720 |
| 07/30/12 | PUR | 194 | 426.5720 |
| 07/31/12 | PUR | 34 | 430.9825 |
| 07/31/12 | PUR | 706 | 430.9825 |
| 07/31/12 | PUR | 183 | 430.9825 |
| 07/31/12 | PUR | 270 | 430.9825 |
| 07/31/12 | PUR | 1,205 | 430.9825 |
| 07/31/12 | PUR | 136 | 430.9825 |
| 07/31/12 | PUR | 476 | 430.9825 |
| 07/31/12 | PUR | 333 | 430.9825 |
| 07/31/12 | PUR | 13,709 | 430.9825 |
| 08/01/12 | PUR | 157 | 430.9825 |
| 08/03/12 | PUR | 45 | 412.1069 |
| 08/06/12 | PUR | 178 | 429.4862 |
| 08/07/12 | PUR | 115 | 430.3010 |
| 09/09/12 | PUR | 112 | 443.1394 |
| 09/10/12 | PUR | 88 | 423.8123 |
| 09/10/12 | PUR | 90 | 423.8123 |
| 09/10/12 | PUR | 226 | 443.1394 |
| 09/11/12 | PUR | 341 | 423.8123 |
| 09/20/12 | PUR | 46 | 411.2896 |
| 09/20/12 | PUR | 60 | 411.2896 |
| 10/15/12 | PUR | 18 | 398.2092 |
| 10/17/12 | PUR | 316 | 385.2444 |
| 10/17/12 | PUR | 62 | 385.2444 |
| 10/17/12 | PUR | 774 | 385.2444 |
| 10/17/12 | PUR | 8 | 385.2444 |
| 10/17/12 | PUR | 105 | 385.2444 |
| 12/05/12 | PUR | 271 | 265.4857 |
| 01/10/13 | SLD | 1,127 | 178.8454 |
| 01/14/13 | SLD | 1,210 | 191.0527 |
| 01/16/13 | SLD | 1,038 | 198.1851 |
| 01/29/13 | SLD | 1,276 | 185.9574 |

harel-provident funds and education funds ltd

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, **Nir Moroz**, on behalf of Atudot Pension Fund for Employees & Independents Ltd. (the "**Fund**"), make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 ("**Exchange Act**") as amended by the Private Securities Litigation Reform Act of 1995.

2. I am fully authorized to enter into and execute this Certification on behalf of the Fund. I have reviewed a Complaint against Mellanox Technologies Ltd. ("**Mellanox**" or the "**Company**"), and authorize the filing of a motion on the Fund's behalf for appointment as lead plaintiff.

3. The Fund did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Exchange Act.

4. The Fund is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. The Fund understands that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the attached sheet lists all of the Fund's transactions in Mellanox securities during the Class Period as specified in the Complaint.

6. During the three-year period preceding the date on which this Certification is signed, the Fund has not sought to serve as a representative party on behalf of a class under the federal securities laws.

7. The Fund agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8. I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed ___6/3/13___
(Date)

נ'ר מורוז
מנכ"ל לכלכמיתיס בע"מ

_____
(Signature)

NIR MOROZ
(Print Name)

CEO
(Title)

Clal- Atudot

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 06/25/2012 | PUR | 546 | $67.7238 |
| 06/25/2012 | PUR | 222 | $67.7238 |
| 06/26/2012 | PUR | 360 | $68.0436 |
| 06/26/2012 | PUR | 146 | $68.0436 |
| 06/27/2012 | PUR | 360 | $68.1127 |
| 06/27/2012 | PUR | 146 | $68.1127 |
| 06/28/2012 | PUR | 182 | $66.7347 |
| 06/28/2012 | PUR | 74 | $66.7347 |
| 06/29/2012 | PUR | 182 | $70.6274 |
| 06/29/2012 | PUR | 74 | $70.6274 |
| 07/03/2012 | PUR | 166 | $74.7003 |
| 07/03/2012 | PUR | 68 | $74.7003 |
| 07/18/2012 | PUR | 374 | $66.2163 |
| 07/18/2012 | PUR | 152 | $66.2163 |
| 07/24/2012 | PUR | 1,247 | $90.2970 |
| 07/24/2012 | PUR | 1,234 | $91.6274 |
| 07/24/2012 | PUR | 643 | $90.2970 |
| 07/24/2012 | PUR | 636 | $91.6274 |
| 09/07/2012 | SLD | 1,107 | $110.4542 |
| 09/07/2012 | SLD | 450 | $110.4542 |
| 09/10/2012 | PUR | 2,025 | $99.7711 |
| 09/10/2012 | PUR | 1,255 | $99.7711 |
| 09/10/2012 | PUR | 506 | $99.7711 |
| 09/10/2012 | PUR | 704 | $99.7711 |
| 09/10/2012 | PUR | 500 | $99.7711 |
| 10/18/2012 | PUR | 615 | $78.9359 |
| 10/18/2012 | PUR | 250 | $78.9359 |
| | | | |
| **TASE** | | | |
| 05/21/2012 | PUR | 2,155 | 209.1003 |
| 05/21/2012 | PUR | 956 | 209.1003 |
| 07/17/2012 | PUR | 580 | 260.1642 |
| 07/17/2012 | PUR | 220 | 260.1642 |
| 07/19/2012 | PUR | 400 | 252.7394 |
| 07/20/2012 | PUR | 1,100 | 366.4747 |
| 07/24/2012 | PUR | 280 | 360.2520 |
| 07/24/2012 | PUR | 280 | 360.2520 |
| 07/31/2012 | PUR | 700 | 425.6132 |
| 07/31/2012 | PUR | 240 | 425.6132 |
| 08/31/2012 | PUR | 216 | 463.5474 |
| 10/25/2012 | PUR | 110 | 284.5000 |
| 10/25/2012 | PUR | 1,000 | 284.5000 |
| 10/25/2012 | PUR | 1,000 | 284.5000 |
| 10/25/2012 | PUR | 67 | 283.6000 |

clal-atudot

**Clal- Atudot**

**MELLANOX TECHNOLOGIES, LTD.**

**LIST OF PURCHASES AND SALES**

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 10/25/2012 | PUR | 50 | 284.2000 |
| 10/25/2012 | PUR | 95 | 284.3000 |

**CERTIFICATION PURSUANT
TO FEDERAL SECURITIES LAWS**

1.  I, **Nir Moroz**, on behalf of Clal Insurance Company Ltd. (the **"Fund"**), make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 (**"Exchange Act"**) as amended by the Private Securities Litigation Reform Act of 1995.

2.  I am fully authorized to enter into and execute this Certification on behalf of the Fund.  I have reviewed a Complaint against Mellanox Technologies Ltd. (**"Mellanox"** or the **"Company"**), and authorize the filing of a motion on the Fund's behalf for appointment as lead plaintiff.

3.  The Fund did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Exchange Act.

4.  The Fund is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. The Fund understands that the Court has the authority to select the most adequate lead plaintiff in this action.

5.  To the best of my current knowledge, the attached sheet lists all of the Fund's transactions in Mellanox securities during the Class Period as specified in the Complaint.

6.  During the three-year period preceding the date on which this Certification is signed, the Fund has not sought to serve as a representative party on behalf of a class under the federal securities laws.

7.  The Fund agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.  I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed _____6/3/13_____
 **(Date)**

ניר מורוז
מנכ"ל כלל עמיתים בע"מ

_____
**(Signature)**

_____NIR  MOROZ_____
**(Print Name)**

_____CEO_____
**(Title)**

Clal- Insurance

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| **NASDAQ** | | | |
| 05/16/2012 | PUR | 100 | $57.9831 |
| 05/16/2012 | PUR | 160 | $57.9831 |
| 05/16/2012 | PUR | 572 | $57.9831 |
| 05/16/2012 | PUR | 687 | $57.9831 |
| 05/16/2012 | PUR | 8,361 | $57.9831 |
| 05/17/2012 | PUR | 138 | $55.4006 |
| 05/17/2012 | PUR | 449 | $54.2259 |
| 05/17/2012 | PUR | 792 | $55.4006 |
| 05/17/2012 | PUR | 951 | $55.4006 |
| 05/17/2012 | PUR | 11,577 | $55.4006 |
| 05/18/2012 | PUR | 280 | $54.2259 |
| 05/18/2012 | PUR | 222 | $55.4006 |
| 05/18/2012 | PUR | 1,606 | $54.2259 |
| 05/18/2012 | PUR | 1,928 | $54.2259 |
| 05/18/2012 | PUR | 23,477 | $54.2259 |
| 06/01/2012 | PUR | 102 | $57.6550 |
| 06/01/2012 | PUR | 27 | $57.6378 |
| 06/01/2012 | PUR | 66 | $58.1748 |
| 06/01/2012 | PUR | 164 | $57.6550 |
| 06/01/2012 | PUR | 43 | $57.6377 |
| 06/01/2012 | PUR | 106 | $58.1748 |
| 06/01/2012 | PUR | 585 | $57.6550 |
| 06/01/2012 | PUR | 155 | $57.6376 |
| 06/01/2012 | PUR | 378 | $58.1748 |
| 06/01/2012 | PUR | 703 | $57.6550 |
| 06/01/2012 | PUR | 186 | $57.6376 |
| 06/01/2012 | PUR | 454 | $58.1748 |
| 06/01/2012 | PUR | 8,554 | $57.6550 |
| 06/01/2012 | PUR | 2,269 | $57.6376 |
| 06/01/2012 | PUR | 5,532 | $58.1748 |
| 06/25/2012 | PUR | 204 | $67.7238 |
| 06/25/2012 | PUR | 327 | $67.7238 |
| 06/25/2012 | PUR | 1,168 | $67.7238 |
| 06/25/2012 | PUR | 1,402 | $67.7238 |
| 06/25/2012 | PUR | 17,074 | $67.7238 |
| 06/26/2012 | PUR | 136 | $68.0436 |
| 06/26/2012 | PUR | 218 | $68.0436 |
| 06/26/2012 | PUR | 779 | $68.0436 |
| 06/26/2012 | PUR | 934 | $68.0436 |
| 06/26/2012 | PUR | 11,379 | $68.0436 |
| 06/27/2012 | PUR | 136 | $68.1127 |
| 06/27/2012 | PUR | 218 | $68.1127 |
| 06/27/2012 | PUR | 779 | $68.1127 |
| 06/27/2012 | PUR | 934 | $68.1127 |

**Clal- Insurance**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 06/27/2012 | PUR | 11,379 | $68.1127 |
| 06/28/2012 | PUR | 69 | $66.7347 |
| 06/28/2012 | PUR | 110 | $66.7347 |
| 06/28/2012 | PUR | 393 | $66.7347 |
| 06/28/2012 | PUR | 472 | $66.7347 |
| 06/28/2012 | PUR | 5,747 | $66.7347 |
| 06/29/2012 | PUR | 69 | $70.6275 |
| 06/29/2012 | PUR | 110 | $70.6275 |
| 06/29/2012 | PUR | 393 | $70.6275 |
| 06/29/2012 | PUR | 472 | $70.6275 |
| 06/29/2012 | PUR | 5,747 | $70.6275 |
| 07/03/2012 | PUR | 63 | $74.7004 |
| 07/03/2012 | PUR | 100 | $74.7004 |
| 07/03/2012 | PUR | 359 | $74.7004 |
| 07/03/2012 | PUR | 431 | $74.7004 |
| 07/03/2012 | PUR | 5,242 | $74.7004 |
| 07/10/2012 | PUR | 294 | $68.5896 |
| 07/10/2012 | PUR | 1,176 | $68.5896 |
| 07/10/2012 | PUR | 2,940 | $68.5896 |
| 07/10/2012 | PUR | 2,205 | $68.5896 |
| 07/10/2012 | PUR | 8,085 | $68.5896 |
| 07/11/2012 | PUR | 152 | $65.3150 |
| 07/11/2012 | PUR | 243 | $65.3150 |
| 07/11/2012 | PUR | 869 | $65.3150 |
| 07/11/2012 | PUR | 1,043 | $65.3150 |
| 07/11/2012 | PUR | 12,693 | $65.3150 |
| 07/12/2012 | PUR | 155 | $65.1758 |
| 07/12/2012 | PUR | 249 | $65.1758 |
| 07/12/2012 | PUR | 888 | $65.1758 |
| 07/12/2012 | PUR | 1,066 | $65.1758 |
| 07/12/2012 | PUR | 12,984 | $65.1758 |
| 07/17/2012 | PUR | 75 | $63.2537 |
| 07/17/2012 | PUR | 121 | $63.2537 |
| 07/17/2012 | PUR | 433 | $63.2537 |
| 07/17/2012 | PUR | 519 | $63.2537 |
| 07/17/2012 | PUR | 6,322 | $63.2537 |
| 07/18/2012 | PUR | 141 | $66.2163 |
| 07/18/2012 | PUR | 226 | $66.2163 |
| 07/18/2012 | PUR | 808 | $66.2163 |
| 07/18/2012 | PUR | 970 | $66.2163 |
| 07/18/2012 | PUR | 11,805 | $66.2163 |
| 07/24/2012 | PUR | 1,025 | $90.9580 |
| 07/24/2012 | PUR | 1,643 | $90.9580 |
| 07/24/2012 | PUR | 5,873 | $90.9580 |
| 07/24/2012 | PUR | 7,050 | $90.9580 |

Clal- Insurance

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/24/2012 | PUR | 85,849 | $90.9580 |
| 07/30/2012 | PUR | 288 | $105.0625 |
| 07/30/2012 | PUR | 463 | $105.0625 |
| 07/30/2012 | PUR | 1,653 | $105.0625 |
| 07/30/2012 | PUR | 1,985 | $105.0625 |
| 07/30/2012 | PUR | 24,166 | $105.0625 |
| 09/07/2012 | SLD | 669 | $110.4542 |
| 09/07/2012 | SLD | 417 | $110.4542 |
| 09/07/2012 | SLD | 2,391 | $110.4542 |
| 09/07/2012 | SLD | 2,870 | $110.4542 |
| 09/07/2012 | SLD | 34,954 | $110.4542 |
| 09/07/2012 | SLD | 1,107 | $110.4542 |
| 09/07/2012 | SLD | 450 | $110.4542 |
| 09/10/2012 | PUR | 453 | $99.7711 |
| 09/10/2012 | PUR | 727 | $99.7711 |
| 09/10/2012 | PUR | 2,598 | $99.7711 |
| 09/10/2012 | PUR | 3,118 | $99.7711 |
| 09/10/2012 | PUR | 37,973 | $99.7711 |
| 10/18/2012 | PUR | 232 | $78.9360 |
| 10/18/2012 | PUR | 372 | $78.9360 |
| 10/18/2012 | PUR | 1,329 | $78.9360 |
| 10/18/2012 | PUR | 1,595 | $78.9360 |
| 10/18/2012 | PUR | 19,417 | $78.9360 |
| 11/01/2012 | PUR | 580 | $79.0223 |
| 11/01/2012 | PUR | 930 | $79.0223 |
| 11/01/2012 | PUR | 3,324 | $79.0223 |
| 11/01/2012 | PUR | 3,990 | $79.0223 |
| 11/01/2012 | PUR | 48,589 | $79.0223 |
| 11/02/2012 | PUR | 658 | $79.3953 |
| 11/02/2012 | PUR | 1,055 | $79.3953 |
| 11/02/2012 | PUR | 3,771 | $79.3953 |
| 11/02/2012 | PUR | 4,526 | $79.3953 |
| 11/02/2012 | PUR | 55,114 | $79.3953 |
| 12/04/2012 | PUR | 140 | $67.9837 |
| 12/04/2012 | PUR | 224 | $67.9837 |
| 12/04/2012 | PUR | 800 | $67.9837 |
| 12/04/2012 | PUR | 961 | $67.9837 |
| 12/04/2012 | PUR | 11,698 | $67.9837 |

**TASE**

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 06/06/2012 | PUR | 145 | 228.3974 |
| 06/06/2012 | PUR | 375 | 228.3974 |
| 06/06/2012 | PUR | 110 | 228.3974 |
| 06/06/2012 | PUR | 470 | 228.3974 |

Clal- Insurance

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|------------------|
| 06/11/2012 | PUR | 126 | 256.9265 |
| 06/11/2012 | PUR | 323 | 256.9265 |
| 06/11/2012 | PUR | 95 | 256.9265 |
| 06/11/2012 | PUR | 406 | 256.9265 |
| 06/12/2012 | PUR | 42 | 248.4078 |
| 06/12/2012 | PUR | 112 | 248.4078 |
| 06/12/2012 | PUR | 32 | 248.4078 |
| 06/12/2012 | PUR | 141 | 248.4078 |
| 06/27/2012 | PUR | 121 | 269.5375 |
| 06/27/2012 | PUR | 311 | 269.5375 |
| 06/27/2012 | PUR | 91 | 269.5375 |
| 06/27/2012 | PUR | 390 | 269.5375 |
| 06/28/2012 | PUR | 81 | 271.1739 |
| 06/28/2012 | PUR | 206 | 271.1739 |
| 06/28/2012 | PUR | 60 | 271.1739 |
| 06/28/2012 | PUR | 259 | 271.1739 |
| 07/01/2012 | PUR | 82 | 272.6090 |
| 07/01/2012 | PUR | 209 | 272.6090 |
| 07/01/2012 | PUR | 61 | 272.6090 |
| 07/01/2012 | PUR | 263 | 272.6090 |
| 07/09/2012 | PUR | 75 | 293.9303 |
| 07/09/2012 | PUR | 195 | 293.9303 |
| 07/09/2012 | PUR | 57 | 293.9303 |
| 07/09/2012 | PUR | 247 | 293.9303 |
| 07/10/2012 | PUR | 235 | 294.2896 |
| 07/10/2012 | PUR | 613 | 294.2896 |
| 07/10/2012 | PUR | 180 | 294.2896 |
| 07/10/2012 | PUR | 772 | 294.2896 |
| 07/16/2012 | PUR | 1,950 | 261.4113 |
| 07/18/2012 | PUR | 243 | 251.6892 |
| 07/18/2012 | PUR | 636 | 251.6892 |
| 07/18/2012 | PUR | 186 | 251.6892 |
| 07/18/2012 | PUR | 796 | 251.6892 |
| 07/19/2012 | PUR | 1,347 | 369.3639 |
| 07/19/2012 | PUR | 3,508 | 369.3639 |
| 07/19/2012 | PUR | 1,028 | 369.3639 |
| 07/19/2012 | PUR | 4,405 | 369.3639 |
| 07/30/2012 | PUR | 246 | 425.6132 |
| 07/30/2012 | PUR | 638 | 425.6132 |
| 07/30/2012 | PUR | 187 | 425.6132 |
| 07/30/2012 | PUR | 800 | 425.6132 |
| 09/02/2012 | SLD | 172 | 465.3011 |
| 09/02/2012 | SLD | 449 | 465.3011 |
| 09/02/2012 | SLD | 215 | 462.0369 |
| 09/02/2012 | SLD | 131 | 465.3011 |

clal-insurance

Clal- Insurance

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 09/02/2012 | SLD | 567 | 465.3011 |
| 09/03/2012 | SLD | 121 | 467.5962 |
| 09/03/2012 | SLD | 127 | 465.4784 |
| 09/03/2012 | SLD | 112 | 467.7489 |
| 09/03/2012 | SLD | 316 | 467.5962 |
| 09/03/2012 | SLD | 331 | 465.4784 |
| 09/03/2012 | SLD | 291 | 467.7489 |
| 09/03/2012 | SLD | 92 | 467.5962 |
| 09/03/2012 | SLD | 97 | 465.4784 |
| 09/03/2012 | SLD | 85 | 467.7489 |
| 09/03/2012 | SLD | 398 | 467.5962 |
| 09/03/2012 | SLD | 367 | 467.7489 |
| 09/03/2012 | SLD | 416 | 465.4784 |
| 09/04/2012 | SLD | 860 | 465.9843 |
| 09/04/2012 | SLD | 645 | 465.9843 |
| 09/04/2012 | SLD | 662 | 465.9843 |
| 09/10/2012 | SLD | 127 | 430.6724 |
| 09/10/2012 | SLD | 326 | 430.6724 |
| 09/10/2012 | SLD | 95 | 430.6724 |
| 09/10/2012 | SLD | 410 | 430.6724 |
| 09/12/2012 | PUR | 1,226 | 407.9239 |
| 09/19/2012 | PUR | 134 | 400.4559 |
| 09/19/2012 | PUR | 343 | 400.4559 |
| 09/19/2012 | PUR | 100 | 400.4559 |
| 09/19/2012 | PUR | 430 | 400.4559 |
| 10/04/2012 | PUR | 80 | 422.4216 |
| 10/04/2012 | PUR | 205 | 422.4216 |
| 10/04/2012 | PUR | 60 | 422.4216 |
| 10/04/2012 | PUR | 257 | 422.4216 |
| 10/09/2012 | PUR | 132 | 404.9194 |
| 10/09/2012 | PUR | 345 | 404.9194 |
| 10/09/2012 | PUR | 101 | 404.9194 |
| 10/09/2012 | PUR | 434 | 404.9194 |
| 10/10/2012 | PUR | 167 | 395.4023 |
| 10/10/2012 | PUR | 435 | 395.4023 |
| 10/10/2012 | PUR | 127 | 395.4023 |
| 10/10/2012 | PUR | 549 | 395.4023 |
| 10/18/2012 | PUR | 484 | 330.0631 |
| 10/18/2012 | PUR | 2,540 | 394.0018 |
| 10/18/2012 | PUR | 1,261 | 330.0631 |
| 10/18/2012 | PUR | 370 | 330.0631 |
| 10/18/2012 | PUR | 1,585 | 330.0631 |
| 10/23/2012 | PUR | 302 | 286.4712 |
| 10/23/2012 | PUR | 78 | 276.5047 |
| 10/23/2012 | PUR | 478 | 286.4591 |

Clal- Insurance

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 10/23/2012 | PUR | 787 | 286.4712 |
| 10/23/2012 | PUR | 1,246 | 286.4591 |
| 10/23/2012 | PUR | 205 | 276.5047 |
| 10/23/2012 | PUR | 60 | 276.5047 |
| 10/23/2012 | PUR | 230 | 286.4712 |
| 10/23/2012 | PUR | 365 | 286.4591 |
| 10/23/2012 | PUR | 260 | 276.5047 |
| 10/23/2012 | PUR | 990 | 286.4712 |
| 10/23/2012 | PUR | 1,565 | 286.4591 |

**CERTIFICATION PURSUANT
TO FEDERAL SECURITIES LAWS**

1.  I, Nir Moroz, on behalf of Clal Pension & Provident Fund Ltd. (the "**Fund**"), make this declaration pursuant to Section 21 D(a)(2) of the Securities Exchange Act of 1934 ("**Exchange Act**") as amended by the Private Securities Litigation Reform Act of 1995.

2.  I am fully authorized to enter into and execute this Certification on behalf of the Fund.  I have reviewed a Complaint against Mellanox Technologies Ltd. ("**Mellanox**" or the "**Company**"), and authorize the filing of a motion on the Fund's behalf for appointment as lead plaintiff.

3.  The Fund did not purchase or acquire Mellanox securities at the direction of plaintiffs counselor in order to participate in any private action arising under the Exchange Act.

4.  The Fund is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. The Fund understands that the Court has the authority to select the most adequate lead plaintiff in this action.

5.  To the best of my current knowledge, the attached sheet lists all of the Fund's transactions in Mellanox securities during the Class Period as specified in the Complaint.

6.  During the three-year period preceding the date on which this Certification is signed, the Fund has not sought to serve as a representative party on behalf of a class under the federal securities laws, except: *Weinstein et al. v. McClendon et al.*, 12-cv-456-m (WDOK).

7.  The Fund agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.   I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed ___6/3/13___
　　　　　(Date)

ניף מורוז
מנכ"ל כלל עסקנים בע"מ

_____
(Signature)

　　　　　ניף   MOROZ
_____
(Print Name)

　　　　　CEO
_____
(Title)

**MELLANOX TECHNOLOGIES, LTD.**

**Clal- Pension &**
**Provident**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|------------------|
| **NASDAQ** | | | |
| 05/16/2012 | PUR | 69 | $57.9831 |
| 05/16/2012 | PUR | 54 | $57.9831 |
| 05/16/2012 | PUR | 1,617 | $57.9831 |
| 05/16/2012 | PUR | 449 | $57.9831 |
| 05/16/2012 | PUR | 77 | $57.9831 |
| 05/16/2012 | PUR | 73 | $57.9831 |
| 05/16/2012 | PUR | 1 | $57.9831 |
| 05/16/2012 | PUR | 60 | $57.9831 |
| 05/16/2012 | PUR | 1,000 | $57.9831 |
| 05/16/2012 | PUR | 60 | $57.9831 |
| 05/16/2012 | PUR | 2,000 | $57.9831 |
| 05/17/2012 | PUR | 95 | $55.4006 |
| 05/17/2012 | PUR | 75 | $55.4006 |
| 05/17/2012 | PUR | 2,239 | $55.4006 |
| 05/17/2012 | PUR | 622 | $55.4006 |
| 05/17/2012 | PUR | 107 | $55.4006 |
| 05/17/2012 | PUR | 100 | $55.4006 |
| 05/17/2012 | PUR | 2 | $55.4006 |
| 05/17/2012 | PUR | 1,934 | $57.9831 |
| 05/17/2012 | PUR | 1,186 | $57.9831 |
| 05/17/2012 | PUR | 80 | $55.4006 |
| 05/17/2012 | PUR | 1,400 | $55.4006 |
| 05/17/2012 | PUR | 80 | $55.4006 |
| 05/17/2012 | PUR | 2,760 | $55.4006 |
| 05/18/2012 | PUR | 193 | $54.2259 |
| 05/18/2012 | PUR | 151 | $54.2259 |
| 05/18/2012 | PUR | 4,540 | $54.2259 |
| 05/18/2012 | PUR | 1,261 | $54.2259 |
| 05/18/2012 | PUR | 217 | $54.2259 |
| 05/18/2012 | PUR | 204 | $54.2259 |
| 05/18/2012 | PUR | 4 | $54.2259 |
| 05/18/2012 | PUR | 180 | $54.2259 |
| 05/18/2012 | PUR | 2,600 | $54.2259 |
| 05/18/2012 | PUR | 180 | $54.2259 |
| 05/18/2012 | PUR | 5,800 | $54.2259 |
| 05/21/2012 | PUR | 70 | $57.6550 |
| 05/21/2012 | PUR | 55 | $57.6550 |
| 05/21/2012 | PUR | 1,655 | $57.6550 |
| 05/21/2012 | PUR | 460 | $57.6550 |
| 05/21/2012 | PUR | 79 | $57.6550 |
| 05/21/2012 | PUR | 74 | $57.6550 |
| 05/21/2012 | PUR | 1 | $57.6550 |
| 05/21/2012 | PUR | 2,678 | $55.4006 |
| 05/21/2012 | PUR | 5,430 | $54.2259 |

clal-pension provident

**Clal- Pension &
Provident**

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|---------|---------|---------|
| 05/21/2012 | PUR | 1,642 | $55.4006 |
| 05/21/2012 | PUR | 3,330 | $54.2259 |
| 05/21/2012 | PUR | 53 | $57.9831 |
| 05/21/2012 | PUR | 687 | $57.9831 |
| 05/21/2012 | PUR | 6,800 | $57.9831 |
| 05/21/2012 | PUR | 60 | $57.6550 |
| 05/21/2012 | PUR | 1,000 | $57.6550 |
| 05/21/2012 | PUR | 60 | $57.6550 |
| 05/21/2012 | PUR | 2,072 | $57.6550 |
| 05/22/2012 | PUR | 2,000 | $57.6549 |
| 05/22/2012 | PUR | 1,192 | $57.6550 |
| 05/22/2012 | PUR | 940 | $55.4005 |
| 05/22/2012 | PUR | 9,500 | $54.2259 |
| 05/23/2012 | PUR | 18 | $57.6376 |
| 05/23/2012 | PUR | 14 | $57.6376 |
| 05/23/2012 | PUR | 436 | $57.6376 |
| 05/23/2012 | PUR | 121 | $57.6376 |
| 05/23/2012 | PUR | 21 | $57.6376 |
| 05/23/2012 | PUR | 20 | $57.6376 |
| 05/23/2012 | PUR | 1,900 | $54.2259 |
| 05/23/2012 | PUR | 19,270 | $54.2259 |
| 05/23/2012 | PUR | 25 | $57.6376 |
| 05/23/2012 | PUR | 200 | $57.6376 |
| 05/23/2012 | PUR | 25 | $57.6376 |
| 05/23/2012 | PUR | 600 | $57.6376 |
| 05/24/2012 | PUR | 44 | $58.1748 |
| 05/24/2012 | PUR | 34 | $58.1748 |
| 05/24/2012 | PUR | 1,060 | $58.1748 |
| 05/24/2012 | PUR | 313 | $58.1748 |
| 05/24/2012 | PUR | 49 | $58.1748 |
| 05/24/2012 | PUR | 47 | $58.1748 |
| 05/24/2012 | PUR | 1 | $58.1748 |
| 05/24/2012 | PUR | 527 | $57.6376 |
| 05/24/2012 | PUR | 323 | $57.6376 |
| 05/24/2012 | PUR | 694 | $57.6549 |
| 05/24/2012 | PUR | 7,020 | $57.6549 |
| 05/24/2012 | PUR | 40 | $58.1748 |
| 05/24/2012 | PUR | 650 | $58.1748 |
| 05/24/2012 | PUR | 40 | $58.1748 |
| 05/24/2012 | PUR | 1,334 | $58.1748 |
| 05/28/2012 | PUR | 1,280 | $58.1748 |
| 05/28/2012 | PUR | 784 | $58.1748 |
| 05/29/2012 | PUR | 185 | $57.6375 |
| 05/29/2012 | PUR | 1,865 | $57.6375 |
| 05/30/2012 | PUR | 449 | $58.1747 |

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 05/30/2012 | PUR | 4,539 | $58.1747 |
| 06/25/2012 | PUR | 88 | $67.7238 |
| 06/25/2012 | PUR | 68 | $67.7238 |
| 06/25/2012 | PUR | 2,129 | $67.7238 |
| 06/25/2012 | PUR | 628 | $67.7238 |
| 06/25/2012 | PUR | 99 | $67.7238 |
| 06/25/2012 | PUR | 94 | $67.7238 |
| 06/25/2012 | PUR | 2 | $67.7238 |
| 06/25/2012 | PUR | 160 | $67.7238 |
| 06/25/2012 | PUR | 2,500 | $67.7238 |
| 06/25/2012 | PUR | 160 | $67.7238 |
| 06/25/2012 | PUR | 5,310 | $67.7238 |
| 06/26/2012 | PUR | 58 | $68.0436 |
| 06/26/2012 | PUR | 45 | $68.0436 |
| 06/26/2012 | PUR | 1,409 | $68.0436 |
| 06/26/2012 | PUR | 415 | $68.0436 |
| 06/26/2012 | PUR | 65 | $68.0436 |
| 06/26/2012 | PUR | 62 | $68.0436 |
| 06/26/2012 | PUR | 1 | $68.0436 |
| 06/26/2012 | PUR | 110 | $68.0436 |
| 06/26/2012 | PUR | 1,700 | $68.0436 |
| 06/26/2012 | PUR | 110 | $68.0436 |
| 06/26/2012 | PUR | 3,442 | $68.0436 |
| 06/27/2012 | PUR | 58 | $68.1127 |
| 06/27/2012 | PUR | 45 | $68.1127 |
| 06/27/2012 | PUR | 1,409 | $68.1127 |
| 06/27/2012 | PUR | 415 | $68.1127 |
| 06/27/2012 | PUR | 65 | $68.1127 |
| 06/27/2012 | PUR | 62 | $68.1127 |
| 06/27/2012 | PUR | 1 | $68.1127 |
| 06/27/2012 | PUR | 110 | $68.1127 |
| 06/27/2012 | PUR | 1,670 | $68.1127 |
| 06/27/2012 | PUR | 90 | $68.1127 |
| 06/27/2012 | PUR | 3,492 | $68.1127 |
| 06/28/2012 | PUR | 29 | $66.7347 |
| 06/28/2012 | PUR | 23 | $66.7347 |
| 06/28/2012 | PUR | 711 | $66.7347 |
| 06/28/2012 | PUR | 210 | $66.7347 |
| 06/28/2012 | PUR | 33 | $66.7347 |
| 06/28/2012 | PUR | 31 | $66.7347 |
| 06/28/2012 | PUR | 1 | $66.7347 |
| 06/28/2012 | PUR | 2,001 | $67.7238 |
| 06/28/2012 | PUR | 1,227 | $67.7238 |
| 06/28/2012 | PUR | 189 | $67.7230 |
| 06/28/2012 | PUR | 670 | $67.7230 |

clal-pension provident

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 06/28/2012 | PUR | 7,732 | $67.7230 |
| 06/28/2012 | PUR | 54 | $66.7347 |
| 06/28/2012 | PUR | 840 | $66.7347 |
| 06/28/2012 | PUR | 46 | $66.7347 |
| 06/28/2012 | PUR | 1,768 | $66.7347 |
| 06/29/2012 | PUR | 29 | $70.6275 |
| 06/29/2012 | PUR | 23 | $70.6275 |
| 06/29/2012 | PUR | 711 | $70.6275 |
| 06/29/2012 | PUR | 210 | $70.6275 |
| 06/29/2012 | PUR | 33 | $70.6275 |
| 06/29/2012 | PUR | 31 | $70.6275 |
| 06/29/2012 | PUR | 1 | $70.6275 |
| 06/29/2012 | PUR | 1,321 | $68.0436 |
| 06/29/2012 | PUR | 809 | $68.0436 |
| 06/29/2012 | PUR | 128 | $68.0430 |
| 06/29/2012 | PUR | 452 | $68.0430 |
| 06/29/2012 | PUR | 5,221 | $68.0430 |
| 06/29/2012 | PUR | 54 | $70.6275 |
| 06/29/2012 | PUR | 840 | $70.6275 |
| 06/29/2012 | PUR | 46 | $70.6275 |
| 06/29/2012 | PUR | 1,768 | $70.6275 |
| 07/02/2012 | PUR | 1,321 | $68.1127 |
| 07/02/2012 | PUR | 809 | $68.1127 |
| 07/02/2012 | PUR | 128 | $68.1120 |
| 07/02/2012 | PUR | 452 | $68.1120 |
| 07/02/2012 | PUR | 5,221 | $68.1120 |
| 07/03/2012 | PUR | 27 | $74.7004 |
| 07/03/2012 | PUR | 21 | $74.7004 |
| 07/03/2012 | PUR | 648 | $74.7004 |
| 07/03/2012 | PUR | 191 | $74.7004 |
| 07/03/2012 | PUR | 30 | $74.7004 |
| 07/03/2012 | PUR | 29 | $74.7004 |
| 07/03/2012 | PUR | 1 | $74.7004 |
| 07/03/2012 | PUR | 667 | $66.7347 |
| 07/03/2012 | PUR | 409 | $66.7347 |
| 07/03/2012 | PUR | 64 | $66.7340 |
| 07/03/2012 | PUR | 229 | $66.7340 |
| 07/03/2012 | PUR | 2,638 | $66.7340 |
| 07/03/2012 | PUR | 50 | $74.7004 |
| 07/03/2012 | PUR | 770 | $74.7004 |
| 07/03/2012 | PUR | 40 | $74.7004 |
| 07/03/2012 | PUR | 1,610 | $74.7004 |
| 07/05/2012 | PUR | 667 | $70.6275 |
| 07/05/2012 | PUR | 409 | $70.6275 |
| 07/05/2012 | PUR | 64 | $70.6270 |

Clal- Pension &
Provident

MELLANOX TECHNOLOGIES, LTD.

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/05/2012 | PUR | 229 | $70.6270 |
| 07/05/2012 | PUR | 2,638 | $70.6270 |
| 07/09/2012 | PUR | 608 | $74.7004 |
| 07/09/2012 | PUR | 373 | $74.7004 |
| 07/09/2012 | PUR | 59 | $74.7000 |
| 07/09/2012 | PUR | 208 | $74.7000 |
| 07/09/2012 | PUR | 2,406 | $74.7000 |
| 07/10/2012 | PUR | 39 | $71.6837 |
| 07/10/2012 | PUR | 31 | $71.6837 |
| 07/10/2012 | PUR | 960 | $71.6837 |
| 07/10/2012 | PUR | 283 | $71.6837 |
| 07/10/2012 | PUR | 44 | $71.6837 |
| 07/10/2012 | PUR | 42 | $71.6837 |
| 07/10/2012 | PUR | 1 | $71.6837 |
| 07/10/2012 | PUR | 2,232 | $76.7396 |
| 07/10/2012 | PUR | 1,368 | $76.7396 |
| 07/10/2012 | PUR | 207 | $76.7390 |
| 07/10/2012 | PUR | 733 | $76.7390 |
| 07/10/2012 | PUR | 8,460 | $76.7390 |
| 07/11/2012 | PUR | 42 | $66.8060 |
| 07/11/2012 | PUR | 33 | $66.8060 |
| 07/11/2012 | PUR | 1,028 | $66.8060 |
| 07/11/2012 | PUR | 303 | $66.8060 |
| 07/11/2012 | PUR | 48 | $66.8060 |
| 07/11/2012 | PUR | 45 | $66.8060 |
| 07/11/2012 | PUR | 1 | $66.8060 |
| 07/11/2012 | PUR | 2,356 | $73.6050 |
| 07/11/2012 | PUR | 1,444 | $73.6050 |
| 07/11/2012 | PUR | 213 | $73.6050 |
| 07/11/2012 | PUR | 757 | $73.6050 |
| 07/11/2012 | PUR | 8,730 | $73.6050 |
| 07/12/2012 | PUR | 42 | $65.7501 |
| 07/12/2012 | PUR | 33 | $65.7501 |
| 07/12/2012 | PUR | 1,028 | $65.7501 |
| 07/12/2012 | PUR | 303 | $65.7501 |
| 07/12/2012 | PUR | 48 | $65.7501 |
| 07/12/2012 | PUR | 45 | $65.7501 |
| 07/12/2012 | PUR | 1 | $65.7501 |
| 07/12/2012 | PUR | 1,147 | $73.6864 |
| 07/12/2012 | PUR | 703 | $73.6864 |
| 07/12/2012 | PUR | 108 | $73.6860 |
| 07/12/2012 | PUR | 382 | $73.6860 |
| 07/12/2012 | PUR | 4,410 | $73.6860 |
| 07/13/2012 | PUR | 55 | $66.8358 |
| 07/13/2012 | PUR | 35 | $66.8358 |

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/13/2012 | PUR | 1,024 | $66.8358 |
| 07/13/2012 | PUR | 288 | $66.8358 |
| 07/13/2012 | PUR | 50 | $66.8358 |
| 07/13/2012 | PUR | 47 | $66.8358 |
| 07/13/2012 | PUR | 1 | $66.8358 |
| 07/13/2012 | PUR | 1,178 | $71.6837 |
| 07/13/2012 | PUR | 722 | $71.6837 |
| 07/13/2012 | PUR | 111 | $71.6830 |
| 07/13/2012 | PUR | 394 | $71.6830 |
| 07/13/2012 | PUR | 4,545 | $71.6830 |
| 07/16/2012 | PUR | 1,271 | $66.8060 |
| 07/16/2012 | PUR | 779 | $66.8060 |
| 07/16/2012 | PUR | 119 | $66.8050 |
| 07/16/2012 | PUR | 421 | $66.8050 |
| 07/16/2012 | PUR | 4,860 | $66.8050 |
| 07/17/2012 | PUR | 32 | $63.2537 |
| 07/17/2012 | PUR | 25 | $63.2537 |
| 07/17/2012 | PUR | 783 | $63.2537 |
| 07/17/2012 | PUR | 231 | $63.2537 |
| 07/17/2012 | PUR | 36 | $63.2537 |
| 07/17/2012 | PUR | 35 | $63.2537 |
| 07/17/2012 | PUR | 1 | $63.2537 |
| 07/17/2012 | PUR | 1,302 | $65.7501 |
| 07/17/2012 | PUR | 798 | $65.7501 |
| 07/17/2012 | PUR | 121 | $65.7500 |
| 07/17/2012 | PUR | 429 | $65.7500 |
| 07/17/2012 | PUR | 4,950 | $65.7500 |
| 07/17/2012 | PUR | 60 | $63.2537 |
| 07/17/2012 | PUR | 930 | $63.2537 |
| 07/17/2012 | PUR | 50 | $63.2537 |
| 07/17/2012 | PUR | 1,939 | $63.2537 |
| 07/18/2012 | PUR | 60 | $66.2163 |
| 07/18/2012 | PUR | 46 | $66.2163 |
| 07/18/2012 | PUR | 1,462 | $66.2163 |
| 07/18/2012 | PUR | 430 | $66.2163 |
| 07/18/2012 | PUR | 68 | $66.2163 |
| 07/18/2012 | PUR | 65 | $66.2163 |
| 07/18/2012 | PUR | 1 | $66.2163 |
| 07/18/2012 | PUR | 1,271 | $66.8358 |
| 07/18/2012 | PUR | 779 | $66.8358 |
| 07/18/2012 | PUR | 432 | $66.8350 |
| 07/18/2012 | PUR | 4,968 | $66.8350 |
| 07/18/2012 | PUR | 115 | $66.2163 |
| 07/18/2012 | PUR | 1,730 | $66.2163 |
| 07/18/2012 | PUR | 95 | $66.2163 |

Clal- Pension &
Provident

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/18/2012 | PUR | 3,623 | $66.2163 |
| 07/19/2012 | PUR | 248 | $65.9345 |
| 07/19/2012 | PUR | 152 | $65.9345 |
| 07/19/2012 | PUR | 88 | $65.9340 |
| 07/19/2012 | PUR | 1,012 | $65.9340 |
| 07/20/2012 | PUR | 734 | $63.2836 |
| 07/20/2012 | PUR | 279 | $63.2836 |
| 07/20/2012 | PUR | 450 | $63.2836 |
| 07/20/2012 | PUR | 171 | $63.2836 |
| 07/20/2012 | PUR | 389 | $63.2810 |
| 07/20/2012 | PUR | 3,935 | $63.2810 |
| 07/23/2012 | PUR | 1,370 | $66.2317 |
| 07/23/2012 | PUR | 279 | $66.2317 |
| 07/23/2012 | PUR | 840 | $66.2317 |
| 07/23/2012 | PUR | 171 | $66.2317 |
| 07/23/2012 | PUR | 237 | $66.2300 |
| 07/23/2012 | PUR | 510 | $66.2300 |
| 07/23/2012 | PUR | 6,372 | $66.2300 |
| 07/24/2012 | PUR | 480 | $90.9573 |
| 07/24/2012 | PUR | 310 | $90.9573 |
| 07/24/2012 | PUR | 10,741 | $90.9573 |
| 07/24/2012 | PUR | 3,050 | $90.9573 |
| 07/24/2012 | PUR | 455 | $90.9573 |
| 07/24/2012 | PUR | 410 | $90.9573 |
| 07/24/2012 | PUR | 8 | $90.9573 |
| 07/24/2012 | PUR | 812 | $90.9594 |
| 07/24/2012 | PUR | 12,645 | $90.9594 |
| 07/24/2012 | PUR | 688 | $90.9594 |
| 07/24/2012 | PUR | 26,385 | $90.9594 |
| 07/25/2012 | PUR | 720 | $91.5900 |
| 07/25/2012 | PUR | 272 | $91.5900 |
| 07/25/2012 | PUR | 608 | $91.5900 |
| 07/25/2012 | PUR | 470 | $92.8978 |
| 07/25/2012 | PUR | 105 | $92.8978 |
| 07/25/2012 | PUR | 1,225 | $92.8978 |
| 07/27/2012 | PUR | 10,012 | $90.9586 |
| 07/27/2012 | PUR | 6,136 | $90.9586 |
| 07/27/2012 | PUR | 866 | $90.9590 |
| 07/27/2012 | PUR | 3,509 | $90.9590 |
| 07/27/2012 | PUR | 39,493 | $90.9590 |
| 08/09/2012 | PUR | 259 | $112.7800 |
| 08/09/2012 | SLD | 259 | $112.7800 |
| 08/16/2012 | SLD | 2,770 | $108.5823 |
| 08/16/2012 | SLD | 1,630 | $108.5823 |
| 08/16/2012 | SLD | 460 | $108.5820 |

clal-pension provident

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 08/16/2012 | SLD | 6,140 | $108.5820 |
| 09/07/2012 | SLD | 178 | $110.4542 |
| 09/07/2012 | SLD | 137 | $110.4542 |
| 09/07/2012 | SLD | 4,325 | $110.4542 |
| 09/07/2012 | SLD | 1,275 | $110.4542 |
| 09/07/2012 | SLD | 200 | $110.4542 |
| 09/07/2012 | SLD | 191 | $110.4542 |
| 09/07/2012 | SLD | 3 | $110.4542 |
| 09/07/2012 | SLD | 2,710 | $117.4607 |
| 09/07/2012 | SLD | 1,590 | $117.4607 |
| 09/07/2012 | SLD | 280 | $110.4542 |
| 09/07/2012 | SLD | 5,170 | $110.4542 |
| 09/07/2012 | SLD | 245 | $110.4542 |
| 09/07/2012 | SLD | 10,742 | $110.4542 |
| 09/07/2012 | SLD | 33 | $110.4542 |
| 09/10/2012 | PUR | 185 | $99.7711 |
| 09/10/2012 | PUR | 143 | $99.7711 |
| 09/10/2012 | PUR | 4,488 | $99.7711 |
| 09/10/2012 | PUR | 1,322 | $99.7711 |
| 09/10/2012 | PUR | 208 | $99.7711 |
| 09/10/2012 | PUR | 198 | $99.7711 |
| 09/10/2012 | PUR | 4 | $99.7711 |
| 09/10/2012 | PUR | 192 | $99.7711 |
| 09/10/2012 | PUR | 405 | $99.7711 |
| 09/10/2012 | PUR | 7,445 | $99.7711 |
| 09/10/2012 | PUR | 31 | $99.7711 |
| 09/10/2012 | PUR | 355 | $99.7711 |
| 09/10/2012 | PUR | 15,453 | $99.7711 |
| 09/10/2012 | PUR | 47 | $99.7711 |
| 09/10/2012 | PUR | 491 | $99.7711 |
| 09/12/2012 | SLD | 4,120 | $110.4542 |
| 09/12/2012 | SLD | 2,423 | $110.4542 |
| 09/12/2012 | SLD | 1,250 | $110.4540 |
| 09/12/2012 | SLD | 16,570 | $110.4540 |
| 09/13/2012 | PUR | 4,376 | $99.7711 |
| 09/13/2012 | PUR | 2,570 | $99.7711 |
| 09/13/2012 | PUR | 1,279 | $99.7710 |
| 09/13/2012 | PUR | 16,999 | $99.7710 |
| 10/18/2012 | PUR | 99 | $78.9360 |
| 10/18/2012 | PUR | 76 | $78.9360 |
| 10/18/2012 | PUR | 2,403 | $78.9360 |
| 10/18/2012 | PUR | 708 | $78.9360 |
| 10/18/2012 | PUR | 111 | $78.9360 |
| 10/18/2012 | PUR | 106 | $78.9360 |
| 10/18/2012 | PUR | 2 | $78.9360 |

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 10/18/2012 | PUR | 135 | $78.9360 |
| 10/18/2012 | PUR | 2,875 | $78.9360 |
| 10/18/2012 | PUR | 145 | $78.9360 |
| 10/18/2012 | PUR | 5,977 | $78.9360 |
| 10/18/2012 | PUR | 18 | $78.9360 |
| 10/23/2012 | PUR | 2,290 | $78.9360 |
| 10/23/2012 | PUR | 1,345 | $78.9360 |
| 10/23/2012 | PUR | 693 | $78.9350 |
| 10/23/2012 | PUR | 9,207 | $78.9350 |
| 11/01/2012 | PUR | 470 | $79.0223 |
| 11/01/2012 | PUR | 9,795 | $79.0223 |
| 11/01/2012 | PUR | 500 | $79.0223 |
| 11/01/2012 | PUR | 20,360 | $79.0223 |
| 11/01/2012 | PUR | 62 | $79.0223 |
| 11/02/2012 | PUR | 530 | $79.3953 |
| 11/02/2012 | PUR | 11,110 | $79.3953 |
| 11/02/2012 | PUR | 565 | $79.3953 |
| 11/02/2012 | PUR | 23,100 | $79.3953 |
| 11/02/2012 | PUR | 71 | $79.3953 |
| 12/04/2012 | PUR | 59 | $67.9837 |
| 12/04/2012 | PUR | 46 | $67.9837 |
| 12/04/2012 | PUR | 1,441 | $67.9837 |
| 12/04/2012 | PUR | 424 | $67.9837 |
| 12/04/2012 | PUR | 67 | $67.9837 |
| 12/04/2012 | PUR | 64 | $67.9837 |
| 12/04/2012 | PUR | 1 | $67.9837 |
| 12/04/2012 | PUR | 1,482 | $67.9837 |
| 12/04/2012 | PUR | 235 | $67.9837 |
| 12/04/2012 | PUR | 3,789 | $67.9837 |
| 12/07/2012 | PUR | 1,380 | $67.9837 |
| 12/07/2012 | PUR | 810 | $67.9837 |
| 12/07/2012 | PUR | 419 | $67.9830 |
| 12/07/2012 | PUR | 5,560 | $67.9830 |
| **TASE** | | | |
| 05/22/2012 | PUR | 50 | 210.7276 |
| 05/22/2012 | PUR | 1,545 | 210.7276 |
| 05/22/2012 | PUR | 50 | 210.7276 |
| 05/22/2012 | PUR | 730 | 210.7276 |
| 05/23/2012 | PUR | 665 | 225.8693 |
| 06/06/2012 | PUR | 27 | 228.3974 |
| 06/06/2012 | PUR | 21 | 228.3974 |
| 06/06/2012 | PUR | 639 | 228.3974 |
| 06/06/2012 | PUR | 177 | 228.3974 |
| 06/06/2012 | PUR | 30 | 228.3974 |

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------|------|------|
| 06/06/2012 | PUR | 29 | 228.3974 |
| 06/06/2012 | PUR | 1 | 228.3974 |
| 06/07/2012 | PUR | 60 | 228.3974 |
| 06/07/2012 | PUR | 211 | 228.3974 |
| 06/07/2012 | PUR | 2,435 | 228.3974 |
| 06/07/2012 | PUR | 371 | 228.3974 |
| 06/07/2012 | PUR | 606 | 228.3974 |
| 06/07/2012 | PUR | 50 | 228.3974 |
| 06/07/2012 | PUR | 1,572 | 228.3974 |
| 06/07/2012 | PUR | 50 | 228.3974 |
| 06/07/2012 | PUR | 730 | 228.3974 |
| 06/11/2012 | PUR | 25 | 256.9265 |
| 06/11/2012 | PUR | 20 | 256.9265 |
| 06/11/2012 | PUR | 597 | 256.9265 |
| 06/11/2012 | PUR | 166 | 256.9265 |
| 06/11/2012 | PUR | 29 | 256.9265 |
| 06/11/2012 | PUR | 27 | 256.9265 |
| 06/11/2012 | PUR | 1 | 256.9265 |
| 06/12/2012 | PUR | 9 | 248.4078 |
| 06/12/2012 | PUR | 7 | 248.4078 |
| 06/12/2012 | PUR | 207 | 248.4078 |
| 06/12/2012 | PUR | 58 | 248.4078 |
| 06/12/2012 | PUR | 10 | 248.4078 |
| 06/12/2012 | PUR | 9 | 248.4078 |
| 06/12/2012 | PUR | 52 | 256.9265 |
| 06/12/2012 | PUR | 184 | 256.9265 |
| 06/12/2012 | PUR | 2,123 | 256.9265 |
| 06/12/2012 | PUR | 317 | 256.9265 |
| 06/12/2012 | PUR | 518 | 256.9265 |
| 06/12/2012 | PUR | 40 | 256.9265 |
| 06/12/2012 | PUR | 1,399 | 256.9265 |
| 06/12/2012 | PUR | 40 | 256.9265 |
| 06/12/2012 | PUR | 700 | 256.9265 |
| 06/13/2012 | PUR | 18 | 248.4078 |
| 06/13/2012 | PUR | 63 | 248.4078 |
| 06/13/2012 | PUR | 731 | 248.4078 |
| 06/13/2012 | PUR | 109 | 248.4078 |
| 06/13/2012 | PUR | 178 | 248.4078 |
| 06/13/2012 | PUR | 15 | 248.4078 |
| 06/13/2012 | PUR | 490 | 248.4078 |
| 06/13/2012 | PUR | 15 | 248.4078 |
| 06/13/2012 | PUR | 230 | 248.4078 |
| 06/14/2012 | PUR | 1,330 | 255.0619 |
| 06/14/2012 | PUR | 620 | 255.0619 |
| 06/27/2012 | PUR | 24 | 269.5375 |

**MELLANOX TECHNOLOGIES, LTD.**

Clal- Pension &
Provident

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 06/27/2012 | PUR | 19 | 269.5375 |
| 06/27/2012 | PUR | 555 | 269.5375 |
| 06/27/2012 | PUR | 155 | 269.5375 |
| 06/27/2012 | PUR | 27 | 269.5375 |
| 06/27/2012 | PUR | 25 | 269.5375 |
| 06/28/2012 | PUR | 16 | 271.1739 |
| 06/28/2012 | PUR | 12 | 271.1739 |
| 06/28/2012 | PUR | 368 | 271.1739 |
| 06/28/2012 | PUR | 103 | 271.1739 |
| 06/28/2012 | PUR | 18 | 271.1739 |
| 06/28/2012 | PUR | 17 | 271.1739 |
| 06/28/2012 | PUR | 47 | 269.5375 |
| 06/28/2012 | PUR | 165 | 269.5375 |
| 06/28/2012 | PUR | 1,902 | 269.5375 |
| 06/28/2012 | PUR | 288 | 269.5375 |
| 06/28/2012 | PUR | 471 | 269.5375 |
| 06/28/2012 | PUR | 50 | 269.5375 |
| 06/28/2012 | PUR | 1,461 | 269.5375 |
| 06/28/2012 | PUR | 50 | 269.5375 |
| 06/28/2012 | PUR | 700 | 269.5375 |
| 06/29/2012 | PUR | 31 | 271.1739 |
| 06/29/2012 | PUR | 109 | 271.1739 |
| 06/29/2012 | PUR | 1,263 | 271.1739 |
| 06/29/2012 | PUR | 192 | 271.1739 |
| 06/29/2012 | PUR | 312 | 271.1739 |
| 06/29/2012 | PUR | 25 | 271.1739 |
| 06/29/2012 | PUR | 975 | 271.1739 |
| 06/29/2012 | PUR | 30 | 271.1739 |
| 06/29/2012 | PUR | 470 | 271.1739 |
| 07/01/2012 | PUR | 16 | 272.6090 |
| 07/01/2012 | PUR | 13 | 272.6090 |
| 07/01/2012 | PUR | 379 | 272.6090 |
| 07/01/2012 | PUR | 105 | 272.6090 |
| 07/01/2012 | PUR | 18 | 272.6090 |
| 07/01/2012 | PUR | 17 | 272.6090 |
| 07/02/2012 | PUR | 31 | 272.6090 |
| 07/02/2012 | PUR | 111 | 272.6090 |
| 07/02/2012 | PUR | 1,283 | 272.6090 |
| 07/02/2012 | PUR | 194 | 272.6090 |
| 07/02/2012 | PUR | 316 | 272.6090 |
| 07/02/2012 | PUR | 25 | 272.6090 |
| 07/02/2012 | PUR | 997 | 272.6090 |
| 07/02/2012 | PUR | 30 | 272.6090 |
| 07/02/2012 | PUR | 470 | 272.6090 |
| 07/09/2012 | PUR | 5 | 293.9303 |

clal-pension provident

MELLANOX TECHNOLOGIES, LTD.

Clal- Pension &
Provident

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 07/09/2012 | PUR | 10 | 293.9303 |
| 07/09/2012 | PUR | 359 | 293.9303 |
| 07/09/2012 | PUR | 104 | 293.9303 |
| 07/09/2012 | PUR | 5 | 293.9303 |
| 07/09/2012 | PUR | 14 | 293.9303 |
| 07/09/2012 | PUR | 190 | 292.4455 |
| 07/10/2012 | PUR | 15 | 294.2896 |
| 07/10/2012 | PUR | 31 | 294.2896 |
| 07/10/2012 | PUR | 1,072 | 294.2896 |
| 07/10/2012 | PUR | 312 | 294.2896 |
| 07/10/2012 | PUR | 15 | 294.2896 |
| 07/10/2012 | PUR | 41 | 294.2896 |
| 07/10/2012 | PUR | 1 | 294.2896 |
| 07/10/2012 | PUR | 28 | 293.9303 |
| 07/10/2012 | PUR | 100 | 293.9303 |
| 07/10/2012 | PUR | 1,155 | 293.9303 |
| 07/10/2012 | PUR | 161 | 293.9303 |
| 07/10/2012 | PUR | 262 | 293.9303 |
| 07/10/2012 | PUR | 25 | 293.9303 |
| 07/10/2012 | PUR | 879 | 293.9303 |
| 07/10/2012 | PUR | 30 | 293.9303 |
| 07/10/2012 | PUR | 430 | 293.9303 |
| 07/11/2012 | PUR | 130 | 294.2896 |
| 07/11/2012 | PUR | 280 | 294.2896 |
| 07/11/2012 | PUR | 3,497 | 294.2896 |
| 07/11/2012 | PUR | 534 | 294.2896 |
| 07/11/2012 | PUR | 872 | 294.2896 |
| 07/18/2012 | PUR | 55 | 251.6892 |
| 07/18/2012 | PUR | 37 | 251.6892 |
| 07/18/2012 | PUR | 1,110 | 251.6892 |
| 07/18/2012 | PUR | 310 | 251.6892 |
| 07/18/2012 | PUR | 53 | 251.6892 |
| 07/18/2012 | PUR | 50 | 251.6892 |
| 07/18/2012 | PUR | 1 | 251.6892 |
| 07/18/2012 | PUR | 200 | 265.3000 |
| 07/18/2012 | PUR | 200 | 264.8000 |
| 07/18/2012 | PUR | 200 | 264.6000 |
| 07/18/2012 | PUR | 100 | 264.6000 |
| 07/19/2012 | PUR | 300 | 369.3639 |
| 07/19/2012 | PUR | 190 | 369.3639 |
| 07/19/2012 | PUR | 6,146 | 369.3639 |
| 07/19/2012 | PUR | 1,750 | 369.3639 |
| 07/19/2012 | PUR | 295 | 369.3639 |
| 07/19/2012 | PUR | 250 | 369.3639 |
| 07/19/2012 | PUR | 5 | 369.3639 |

MELLANOX TECHNOLOGIES, LTD.

Clal- Pension &
Provident

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 07/19/2012 | PUR | 375 | 251.6892 |
| 07/19/2012 | PUR | 3,796 | 251.6892 |
| 07/19/2012 | PUR | 523 | 251.6892 |
| 07/19/2012 | PUR | 853 | 251.6892 |
| 07/19/2012 | PUR | 75 | 251.6892 |
| 07/19/2012 | PUR | 2,909 | 251.6892 |
| 07/19/2012 | PUR | 90 | 251.6892 |
| 07/19/2012 | PUR | 1,360 | 251.6892 |
| 07/20/2012 | PUR | 2,076 | 369.3639 |
| 07/20/2012 | PUR | 20,987 | 369.3639 |
| 07/20/2012 | PUR | 2,891 | 369.3639 |
| 07/20/2012 | PUR | 4,716 | 369.3639 |
| 07/20/2012 | PUR | 415 | 369.3639 |
| 07/20/2012 | PUR | 15,957 | 369.3639 |
| 07/20/2012 | PUR | 490 | 369.3639 |
| 07/20/2012 | PUR | 7,650 | 369.3639 |
| 07/20/2012 | SLD | 200 | 371.9000 |
| 07/20/2012 | SLD | 150 | 371.0000 |
| 07/20/2012 | SLD | 150 | 371.0000 |
| 07/20/2012 | SLD | 200 | 370.0000 |
| 07/30/2012 | PUR | 32 | 425.6152 |
| 07/30/2012 | PUR | 25 | 425.6152 |
| 07/30/2012 | PUR | 753 | 425.6152 |
| 07/30/2012 | PUR | 209 | 425.6152 |
| 07/30/2012 | PUR | 36 | 425.6152 |
| 07/30/2012 | PUR | 34 | 425.6152 |
| 07/30/2012 | PUR | 1 | 425.6152 |
| 07/31/2012 | PUR | 404 | 425.6132 |
| 07/31/2012 | PUR | 4,086 | 425.6132 |
| 07/31/2012 | PUR | 724 | 425.6132 |
| 07/31/2012 | PUR | 1,182 | 425.6132 |
| 07/31/2012 | PUR | 80 | 425.6132 |
| 07/31/2012 | PUR | 3,125 | 425.6132 |
| 07/31/2012 | PUR | 95 | 425.6132 |
| 07/31/2012 | PUR | 1,500 | 425.6132 |
| 08/02/2012 | PUR | 358 | 419.4000 |
| 08/08/2012 | SLD | 1,160 | 429.5555 |
| 08/09/2012 | PUR | 125 | 440.4000 |
| 08/09/2012 | SLD | 125 | 440.4000 |
| 08/13/2012 | SLD | 2,145 | 455.8595 |
| 08/13/2012 | SLD | 4,355 | 455.8595 |
| 08/15/2012 | PUR | 2,676 | 448.6428 |
| 08/15/2012 | PUR | 894 | 448.6428 |
| 08/17/2012 | PUR | 1,136 | 440.1397 |
| 08/17/2012 | PUR | 1,136 | 440.1397 |

clal-pension provident

**Clal- Pension &**
**Provident**

MELLANOX TECHNOLOGIES, LTD.

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|------------------|
| 08/17/2012 | PUR | 688 | 440.1397 |
| 08/17/2012 | SLD | 1,800 | 443.1343 |
| 08/20/2012 | PUR | 1,120 | 449.7044 |
| 08/21/2012 | PUR | 3,310 | 453.2363 |
| 08/21/2012 | PUR | 665 | 453.2363 |
| 08/27/2012 | SLD | 50 | 459.8605 |
| 08/27/2012 | SLD | 365 | 459.8605 |
| 08/27/2012 | SLD | 50 | 459.8605 |
| 08/28/2012 | SLD | 89 | 459.8605 |
| 08/28/2012 | SLD | 1,177 | 459.8605 |
| 08/28/2012 | SLD | 166 | 459.8605 |
| 08/28/2012 | SLD | 283 | 459.8605 |
| 08/30/2012 | PUR | 430 | 465.0231 |
| 08/30/2012 | PUR | 1,938 | 465.0231 |
| 08/30/2012 | PUR | 430 | 465.0231 |
| 08/30/2012 | PUR | 430 | 465.0231 |
| 08/31/2012 | SLD | 820 | 469.8825 |
| 08/31/2012 | SLD | 1,105 | 471.9458 |
| 08/31/2012 | SLD | 9,454 | 469.8825 |
| 08/31/2012 | SLD | 14,697 | 471.9458 |
| 08/31/2012 | SLD | 1,033 | 471.9458 |
| 08/31/2012 | SLD | 4,665 | 471.9458 |
| 09/02/2012 | SLD | 63 | 465.3011 |
| 09/02/2012 | SLD | 45 | 465.3011 |
| 09/02/2012 | SLD | 777 | 465.3011 |
| 09/02/2012 | SLD | 194 | 465.3011 |
| 09/02/2012 | SLD | 27 | 465.3011 |
| 09/02/2012 | SLD | 52 | 465.3011 |
| 09/02/2012 | SLD | 1 | 465.3011 |
| 09/03/2012 | SLD | 35 | 465.4784 |
| 09/03/2012 | SLD | 35 | 467.5962 |
| 09/03/2012 | SLD | 41 | 467.7489 |
| 09/03/2012 | SLD | 32 | 465.4784 |
| 09/03/2012 | SLD | 33 | 467.5962 |
| 09/03/2012 | SLD | 29 | 467.7489 |
| 09/03/2012 | SLD | 556 | 465.4784 |
| 09/03/2012 | SLD | 568 | 467.5962 |
| 09/03/2012 | SLD | 506 | 467.7489 |
| 09/03/2012 | SLD | 138 | 465.4784 |
| 09/03/2012 | SLD | 141 | 467.5962 |
| 09/03/2012 | SLD | 126 | 467.7489 |
| 09/03/2012 | SLD | 29 | 465.4784 |
| 09/03/2012 | SLD | 30 | 467.5962 |
| 09/03/2012 | SLD | 17 | 467.7489 |
| 09/03/2012 | SLD | 37 | 465.4784 |

MELLANOX TECHNOLOGIES, LTD.

Clal- Pension &
Provident

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 09/03/2012 | SLD | 38 | 467.5962 |
| 09/03/2012 | SLD | 34 | 467.7489 |
| 09/03/2012 | SLD | 1 | 465.4784 |
| 09/03/2012 | SLD | 220 | 465.3011 |
| 09/03/2012 | SLD | 2,951 | 465.3011 |
| 09/03/2012 | SLD | 983 | 465.3011 |
| 09/03/2012 | SLD | 49 | 465.3011 |
| 09/03/2012 | SLD | 2,130 | 465.3011 |
| 09/03/2012 | SLD | 56 | 465.3011 |
| 09/03/2012 | SLD | 7 | 465.3011 |
| 09/03/2012 | SLD | 1,026 | 465.3011 |
| 09/04/2012 | SLD | 153 | 465.4784 |
| 09/04/2012 | SLD | 140 | 467.7489 |
| 09/04/2012 | SLD | 160 | 467.5962 |
| 09/04/2012 | SLD | 1,837 | 467.7489 |
| 09/04/2012 | SLD | 2,139 | 467.5962 |
| 09/04/2012 | SLD | 2,032 | 465.4784 |
| 09/04/2012 | SLD | 35 | 465.4784 |
| 09/04/2012 | SLD | 32 | 467.5962 |
| 09/04/2012 | SLD | 32 | 467.7489 |
| 09/04/2012 | SLD | 1,519 | 465.4784 |
| 09/04/2012 | SLD | 1,384 | 467.5962 |
| 09/04/2012 | SLD | 1,379 | 467.7489 |
| 09/04/2012 | SLD | 40 | 465.4784 |
| 09/04/2012 | SLD | 36 | 467.5962 |
| 09/04/2012 | SLD | 36 | 467.7489 |
| 09/04/2012 | SLD | 5 | 465.4784 |
| 09/04/2012 | SLD | 4 | 467.5962 |
| 09/04/2012 | SLD | 4 | 467.7489 |
| 09/04/2012 | SLD | 735 | 465.4784 |
| 09/04/2012 | SLD | 670 | 467.5962 |
| 09/04/2012 | SLD | 665 | 467.7489 |
| 09/05/2012 | SLD | 32 | 465.9843 |
| 09/05/2012 | SLD | 1,413 | 465.9843 |
| 09/05/2012 | SLD | 37 | 465.9843 |
| 09/05/2012 | SLD | 4 | 465.9843 |
| 09/05/2012 | SLD | 680 | 465.9843 |
| 09/06/2012 | PUR | 210 | 479.7548 |
| 09/10/2012 | PUR | 350 | 425.5762 |
| 09/10/2012 | PUR | 1,159 | 425.5762 |
| 09/10/2012 | PUR | 470 | 425.5762 |
| 09/10/2012 | PUR | 350 | 425.5762 |
| 09/10/2012 | SLD | 40 | 430.6724 |
| 09/10/2012 | SLD | 33 | 430.6724 |
| 09/10/2012 | SLD | 568 | 430.6724 |

**Clal- Pension &**
**Provident**

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 09/10/2012 | SLD | 134 | 430.6724 |
| 09/10/2012 | SLD | 33 | 430.6724 |
| 09/10/2012 | SLD | 38 | 430.6724 |
| 09/11/2012 | PUR | 470 | 425.5762 |
| 09/11/2012 | PUR | 470 | 425.5762 |
| 09/11/2012 | PUR | 941 | 425.5762 |
| 09/11/2012 | PUR | 470 | 425.5762 |
| 09/11/2012 | SLD | 155 | 430.6724 |
| 09/11/2012 | SLD | 2,065 | 430.6724 |
| 09/11/2012 | SLD | 295 | 430.6724 |
| 09/11/2012 | SLD | 503 | 430.6724 |
| 09/11/2012 | SLD | 35 | 430.6724 |
| 09/11/2012 | SLD | 1,550 | 430.6724 |
| 09/11/2012 | SLD | 40 | 430.6724 |
| 09/11/2012 | SLD | 5 | 430.6724 |
| 09/11/2012 | SLD | 745 | 430.6724 |
| 09/12/2012 | PUR | 2,453 | 407.9239 |
| 09/19/2012 | PUR | 28 | 400.4559 |
| 09/19/2012 | PUR | 22 | 400.4559 |
| 09/19/2012 | PUR | 649 | 400.4559 |
| 09/19/2012 | PUR | 180 | 400.4559 |
| 09/19/2012 | PUR | 31 | 400.4559 |
| 09/19/2012 | PUR | 29 | 400.4559 |
| 09/19/2012 | PUR | 1 | 400.4559 |
| 09/20/2012 | PUR | 200 | 400.4559 |
| 09/20/2012 | PUR | 180 | 400.4559 |
| 09/20/2012 | PUR | 2,353 | 400.4559 |
| 09/20/2012 | PUR | 289 | 400.4559 |
| 09/20/2012 | PUR | 491 | 400.4559 |
| 09/20/2012 | PUR | 39 | 400.4559 |
| 09/20/2012 | PUR | 1,702 | 400.4559 |
| 09/20/2012 | PUR | 44 | 400.4559 |
| 09/20/2012 | PUR | 5 | 400.4559 |
| 09/20/2012 | PUR | 820 | 400.4559 |
| 09/20/2012 | SLD | 250 | 412.2950 |
| 10/05/2012 | PUR | 24 | 422.4216 |
| 10/05/2012 | PUR | 979 | 422.4216 |
| 10/05/2012 | PUR | 22 | 422.4216 |
| 10/05/2012 | PUR | 3 | 422.4216 |
| 10/05/2012 | PUR | 470 | 422.4216 |
| 10/10/2012 | PUR | 82 | 404.9194 |
| 10/10/2012 | PUR | 3,344 | 404.9194 |
| 10/10/2012 | PUR | 77 | 404.9194 |
| 10/10/2012 | PUR | 10 | 404.9194 |
| 10/10/2012 | PUR | 1,605 | 404.9194 |

clal-pension provident

MELLANOX TECHNOLOGIES, LTD.

Clal- Pension &
Provident

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|---|---|---|---|
| 10/11/2012 | PUR | 39 | 395.4023 |
| 10/11/2012 | PUR | 1,595 | 395.4023 |
| 10/11/2012 | PUR | 37 | 395.4023 |
| 10/11/2012 | PUR | 5 | 395.4023 |
| 10/11/2012 | PUR | 765 | 395.4023 |
| 10/16/2012 | PUR | 750 | 400.8652 |
| 10/18/2012 | PUR | 95 | 330.0631 |
| 10/18/2012 | PUR | 75 | 330.0631 |
| 10/18/2012 | PUR | 2,255 | 330.0631 |
| 10/18/2012 | PUR | 628 | 330.0631 |
| 10/18/2012 | PUR | 100 | 330.0631 |
| 10/18/2012 | PUR | 101 | 330.0631 |
| 10/18/2012 | PUR | 2 | 330.0631 |
| 10/18/2012 | PUR | 510 | 394.0018 |
| 10/19/2012 | PUR | 599 | 330.0631 |
| 10/19/2012 | PUR | 7,953 | 330.0631 |
| 10/19/2012 | PUR | 1,138 | 330.0631 |
| 10/19/2012 | PUR | 1,938 | 330.0631 |
| 10/19/2012 | PUR | 145 | 330.0631 |
| 10/19/2012 | PUR | 5,974 | 330.0631 |
| 10/19/2012 | PUR | 135 | 330.0631 |
| 10/19/2012 | PUR | 18 | 330.0631 |
| 10/19/2012 | PUR | 2,875 | 330.0631 |
| 10/23/2012 | PUR | 15 | 276.5047 |
| 10/23/2012 | PUR | 90 | 286.4591 |
| 10/23/2012 | PUR | 59 | 286.4713 |
| 10/23/2012 | PUR | 12 | 276.5047 |
| 10/23/2012 | PUR | 71 | 286.4591 |
| 10/23/2012 | PUR | 47 | 286.4713 |
| 10/23/2012 | PUR | 367 | 276.5047 |
| 10/23/2012 | PUR | 2,118 | 286.4591 |
| 10/23/2012 | PUR | 1,397 | 286.4713 |
| 10/23/2012 | PUR | 101 | 276.5047 |
| 10/23/2012 | PUR | 589 | 286.4591 |
| 10/23/2012 | PUR | 388 | 286.4713 |
| 10/23/2012 | PUR | 17 | 276.5047 |
| 10/23/2012 | PUR | 101 | 286.4591 |
| 10/23/2012 | PUR | 67 | 286.4713 |
| 10/23/2012 | PUR | 16 | 276.5047 |
| 10/23/2012 | PUR | 95 | 286.4591 |
| 10/23/2012 | PUR | 63 | 286.4713 |
| 10/23/2012 | PUR | 2 | 286.4591 |
| 10/23/2012 | PUR | 1 | 286.4713 |
| 10/24/2012 | PUR | 348 | 286.4713 |
| 10/24/2012 | PUR | 91 | 276.5047 |

clal-pension provident

**Clal- Pension & Provident**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 10/24/2012 | PUR | 523 | 286.4591 |
| 10/24/2012 | PUR | 4,629 | 286.4713 |
| 10/24/2012 | PUR | 6,953 | 286.4591 |
| 10/24/2012 | PUR | 1,208 | 276.5047 |
| 10/24/2012 | PUR | 174 | 276.5047 |
| 10/24/2012 | PUR | 667 | 286.4713 |
| 10/24/2012 | PUR | 1,010 | 286.4591 |
| 10/24/2012 | PUR | 1,720 | 286.4591 |
| 10/24/2012 | PUR | 297 | 276.5047 |
| 10/24/2012 | PUR | 1,137 | 286.4713 |
| 10/24/2012 | PUR | 25 | 276.5047 |
| 10/24/2012 | PUR | 145 | 286.4591 |
| 10/24/2012 | PUR | 96 | 286.4713 |
| 10/24/2012 | PUR | 1,023 | 276.5047 |
| 10/24/2012 | PUR | 5,870 | 286.4591 |
| 10/24/2012 | PUR | 3,912 | 286.4713 |
| 10/24/2012 | PUR | 23 | 276.5047 |
| 10/24/2012 | PUR | 135 | 286.4591 |
| 10/24/2012 | PUR | 90 | 286.4713 |
| 10/24/2012 | PUR | 3 | 276.5047 |
| 10/24/2012 | PUR | 18 | 286.4591 |
| 10/24/2012 | PUR | 12 | 286.4713 |
| 10/24/2012 | PUR | 490 | 276.5047 |
| 10/24/2012 | PUR | 2,820 | 286.4591 |
| 10/24/2012 | PUR | 1,880 | 286.4713 |
| 10/28/2012 | PUR | 355 | 284.2000 |
| 11/07/2012 | PUR | 549 | 327.5065 |
| 11/07/2012 | PUR | 305 | 327.5065 |
| 11/09/2012 | PUR | 308 | 324.8624 |
| 11/09/2012 | PUR | 308 | 324.2000 |
| 12/11/2012 | PUR | 760 | 263.5000 |
| 12/19/2012 | PUR | 419 | 239.1596 |

clal-pension provident

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, _TAI YONT_ & _SHAI KUPEL_, on behalf of <u>Menora Mivtachin and Histadrut Hamehandesim Manegment Provident Funds Ltd.</u> (the "Fund"), make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I am fully authorized to enter into and execute this Certification on behalf of the Fund. I have reviewed a Complaint against Mellanox Technologies Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on the Fund's behalf for appointment as lead plaintiff.

3. The Fund did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Exchange Act.

4. The Fund is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. The Fund understands that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the attached sheet lists all of the Fund's transactions in Mellanox securities during the Class Period as specified in the Complaint.

6. During the three-year period preceding the date on which this Certification is signed, the Fund has not sought to serve as a representative party on behalf of a class under the federal securities laws.

7. The Fund agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.   I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed   3/11/2013
_____
(Date)

(3)
מטוח טבטאים והסתדרות הטומנים
ניהול טמטת גמל בע"מ

_____
(Signature)

TAL   YONI            ShAI  KoMPEL
_____
(Print Name)

CTO                  C.f.o
_____
(Title)

MELLANOX TECHNOLOGIES, LTD.

**Menora- Mivtachim and
Histadrut Hamehandesim**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 11/29/2012 | PUR | 2,700 | $73.9000 |
| | | | |
| **TASE** | | | |
| 05/02/2012 | PUR | 4,597 | 217.8616 |
| 05/10/2012 | PUR | 4,550 | 221.1138 |
| 07/16/2012 | SLD | 500 | 192.3000 |
| 07/18/2012 | PUR | 11,200 | 251.6542 |
| 07/18/2012 | SLD | 1,000 | 192.2000 |
| 07/18/2012 | SLD | 500 | 192.6000 |
| 07/19/2012 | SLD | 500 | 192.1000 |
| 08/08/2012 | SLD | 1,000 | 192.1000 |
| 08/08/2012 | SLD | 500 | 192.2000 |
| 08/08/2012 | SLD | 2,414 | 191.6000 |
| 08/12/2012 | SLD | 998 | 191.8000 |
| 08/20/2012 | SLD | 452 | 192.4000 |
| 08/20/2012 | SLD | 548 | 192.3000 |
| 08/21/2012 | SLD | 867 | 192.9000 |
| 08/21/2012 | SLD | 500 | 192.3000 |
| 08/22/2012 | SLD | 586 | 191.7000 |
| 08/23/2012 | SLD | 4,400 | 228.4646 |
| 08/23/2012 | SLD | 11,200 | 370.2221 |
| 08/27/2012 | SLD | 3,200 | 468.6453 |
| 09/10/2012 | PUR | 2,350 | 427.5290 |
| 10/18/2012 | PUR | 6,200 | 327.5404 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1. I, __TAL YONI__, on behalf of <u>Menora Mivtachim Insurance Ltd.</u> (the "Fund"), make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I am fully authorized to enter into and execute this Certification on behalf of the Fund. I have reviewed a Complaint against Mellanox Technologies Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on the Fund's behalf for appointment as lead plaintiff.

3. The Fund did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Exchange Act.

4. The Fund is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. The Fund understands that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the attached sheet lists all of the Fund's transactions in Mellanox securities during the Class Period as specified in the Complaint.

6. During the three-year period preceding the date on which this Certification is signed, the Fund has not sought to serve as a representative party on behalf of a class under the federal securities laws.

7. The Fund agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.   I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed ___3/11/2013___
           **(Date)**

מגורת מבטחים ביטוח בעלים **(130)**
MENORA MIVTACHIM INSURANCE LTD

_____
          **(Signature)**

TAL YONI        Shai Kanpel
_____
        **(Print Name)**

CIO          C.F.O
_____
           **(Title)**

Menora- Mivtachim Insurance

**MELLANOX TECHNOLOGIES, LTD.**

## LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 04/19/2012 | PUR | 5,340 | $54.9775 |
| 04/19/2012 | SLD | 23,340 | $64.5770 |
| 04/20/2012 | SLD | 4,800 | $62.5267 |
| 04/25/2012 | PUR | 30,000 | $56.7382 |
| 04/27/2012 | PUR | 5,000 | $56.0000 |
| 04/27/2012 | PUR | 3,100 | $56.2000 |
| 05/01/2012 | PUR | 10,000 | $57.0202 |
| 06/04/2012 | PUR | 10,000 | $57.9092 |
| 06/05/2012 | PUR | 9,000 | $58.0945 |
| 06/20/2012 | PUR | 14,000 | $73.2360 |
| 06/22/2012 | PUR | 7,500 | $66.2316 |
| 06/25/2012 | PUR | 6,101 | $67.3924 |
| 06/26/2012 | PUR | 5,000 | $67.1936 |
| 06/27/2012 | PUR | 5,000 | $67.8373 |
| 06/29/2012 | PUR | 14,000 | $66.3402 |
| 07/10/2012 | PUR | 13,000 | $70.2890 |
| 07/11/2012 | PUR | 8,000 | $66.7620 |
| 07/11/2012 | PUR | 2,000 | $66.0999 |
| 07/11/2012 | PUR | 3,000 | $65.3199 |
| 07/12/2012 | PUR | 8,000 | $65.3289 |
| 07/17/2012 | PUR | 5,000 | $62.7030 |
| 07/17/2012 | PUR | 5,000 | $62.7500 |
| 08/08/2012 | SLD | 4,500 | $106.5000 |
| 09/10/2012 | PUR | 12,500 | $100.5685 |
| 09/10/2012 | PUR | 500 | $96.0509 |
| 09/11/2012 | PUR | 5,000 | $102.4907 |
| 09/27/2012 | PUR | 10,000 | $99.4051 |
| 11/01/2012 | PUR | 1,900 | $77.8168 |
| **TASE** | | | |
| 04/19/2012 | PUR | 23,715 | 196.2795 |
| 04/19/2012 | PUR | 23,808 | 196.0152 |
| 06/26/2012 | PUR | 380 | 271.8000 |
| 06/27/2012 | PUR | 3,720 | 269.3753 |
| 07/02/2012 | PUR | 356 | 280.3000 |
| 07/16/2012 | PUR | 7,730 | 258.9917 |
| 07/18/2012 | PUR | 25,298 | 252.3498 |
| 07/18/2012 | PUR | 2,502 | 252.3498 |
| 07/19/2012 | PUR | 12,500 | 369.5814 |
| 08/08/2012 | SLD | 4,284 | 420.6885 |
| 08/08/2012 | SLD | 476 | 420.6885 |
| 08/08/2012 | SLD | 118 | 421.5000 |
| 08/12/2012 | SLD | 2,100 | 462.5505 |
| 08/20/2012 | SLD | 6,497 | 452.5633 |

**Menora- Mivtachim Insurance**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 08/20/2012 | SLD | 133 | 452.5633 |
| 08/21/2012 | SLD | 8,400 | 457.2913 |
| 08/21/2012 | SLD | 350 | 457.2913 |
| 08/22/2012 | SLD | 218 | 460.8000 |
| 08/23/2012 | SLD | 6,432 | 448.3291 |
| 08/23/2012 | SLD | 268 | 448.3291 |
| 08/27/2012 | SLD | 4,400 | 462.6631 |
| 08/28/2012 | SLD | 4,307 | 468.0814 |
| 08/30/2012 | SLD | 11,868 | 466.1254 |
| 08/30/2012 | SLD | 516 | 466.1254 |
| 09/03/2012 | SLD | 4,320 | 467.6490 |
| 09/03/2012 | SLD | 180 | 467.6490 |
| 09/04/2012 | SLD | 4,094 | 467.7489 |
| 09/04/2012 | SLD | 171 | 467.7489 |
| 09/09/2012 | PUR | 4,331 | 443.2623 |
| 09/09/2012 | PUR | 450 | 444.1000 |
| 09/10/2012 | PUR | 8,742 | 433.6760 |
| 09/10/2012 | PUR | 186 | 433.6760 |
| 10/10/2012 | PUR | 4,335 | 394.8390 |
| 10/10/2012 | PUR | 255 | 394.8390 |
| 10/18/2012 | PUR | 30,450 | 316.3518 |
| 10/18/2012 | PUR | 1,050 | 316.3518 |
| 10/24/2012 | PUR | 3,453 | 281.9103 |
| 10/24/2012 | PUR | 107 | 281.9103 |
| 10/31/2012 | PUR | 23,226 | 295.7928 |
| 10/31/2012 | PUR | 474 | 295.7928 |
| 11/01/2012 | PUR | 332 | 300.5000 |
| 12/09/2012 | PUR | 7,296 | 263.9909 |
| 12/11/2012 | PUR | 7,104 | 271.5043 |

**CERTIFICATION PURSUANT
TO FEDERAL SECURITIES LAWS**

1. I, TAL YONI & ISRAEL EZRA, on behalf of <u>Menora Mivtachim Pension Ltd.</u> (the "Fund"), make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2. I am fully authorized to enter into and execute this Certification on behalf of the Fund. I have reviewed a Complaint against Mellanox Technologies Ltd. ("Mellanox" or the "Company"), and authorize the filing of a motion on the Fund's behalf for appointment as lead plaintiff.

3. The Fund did not purchase or acquire Mellanox securities at the direction of plaintiffs counsel or in order to participate in any private action arising under the Exchange Act.

4. The Fund is willing to serve as a representative party on behalf of a Class of investors who purchased or acquired Mellanox securities during the class period, including providing testimony at deposition and trial, if necessary. The Fund understands that the Court has the authority to select the most adequate lead plaintiff in this action.

5. To the best of my current knowledge, the attached sheet lists all of the Fund's transactions in Mellanox securities during the Class Period as specified in the Complaint.

6. During the three-year period, preceding the date on which this Certification is signed, the Fund has not sought to serve as a representative party on behalf of a class under the federal securities laws, except as follows: In re Comverse Technology, Inc. Sec. Litig. (E.D.N.Y. 2006).

7. the Fund agrees not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond its pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.  I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed  __3/11/13__
_____(Date)_____

Menora Mivtachim
Pensions Ltd.
_____
(Signature)

__TAL YONI__
(Print Name)

__CIO__
(Title)

Israel Ezra, C.P.A. (ISR)
Senior Deputy Chief Executive Officer &
Acting CEO in the absence of the CEO
Head of Finance Division
Menora Mivtachim Pension Ltd.

**Menora- Mivtachim Pension**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| **NASDAQ** | | | |
| 06/03/2012 | PUR | 79,400 | $57.6259 |
| 06/03/2012 | PUR | 600 | $57.6259 |
| 06/26/2012 | PUR | 18,500 | $67.5325 |
| 06/26/2012 | PUR | 2,650 | $67.5325 |
| 06/26/2012 | PUR | 850 | $67.5325 |
| 07/04/2012 | PUR | 26,000 | $74.4726 |
| 07/11/2012 | PUR | 20,000 | $71.5362 |
| 07/12/2012 | PUR | 20,000 | $65.4916 |
| 07/18/2012 | PUR | 30,000 | $62.4154 |
| 09/05/2012 | SLD | 6,500 | $117.7399 |
| 09/11/2012 | PUR | 10,000 | $98.6648 |
| 10/24/2012 | PUR | 16,700 | $70.4860 |
| 10/24/2012 | PUR | 370 | $70.4860 |
| 10/24/2012 | PUR | 185 | $70.4860 |
| 11/01/2012 | PUR | 20,000 | $76.6865 |
| 12/09/2012 | PUR | 11,400 | $68.1250 |
| **TASE** | | | |
| 06/24/2012 | PUR | 16,200 | 272.2928 |
| 06/24/2012 | PUR | 1,800 | 272.2928 |
| 06/25/2012 | PUR | 6,670 | 273.9809 |
| 06/25/2012 | PUR | 2,550 | 273.9809 |
| 06/25/2012 | PUR | 180 | 273.9809 |
| 07/02/2012 | PUR | 2,718 | 277.0575 |
| 07/08/2012 | PUR | 17,870 | 292.1130 |
| 07/08/2012 | PUR | 1,530 | 292.1130 |
| 07/08/2012 | PUR | 600 | 292.1130 |
| 07/11/2012 | PUR | 25,000 | 276.2651 |
| 07/12/2012 | PUR | 20,000 | 262.0000 |
| 07/18/2012 | PUR | 30,000 | 253.1387 |
| 07/18/2012 | PUR | 3,800 | 253.1387 |
| 07/18/2012 | PUR | 1,350 | 253.1387 |
| 07/18/2012 | PUR | 270 | 253.1387 |
| 07/19/2012 | PUR | 49,732 | 369.5814 |
| 07/19/2012 | PUR | 3,088 | 369.5814 |
| 07/19/2012 | PUR | 1,090 | 369.5814 |
| 07/19/2012 | PUR | 590 | 369.5814 |
| 09/04/2012 | SLD | 1,800 | 467.8749 |
| 09/04/2012 | SLD | 640 | 467.8749 |
| 09/04/2012 | SLD | 300 | 467.8749 |
| 09/11/2012 | SLD | 2,400 | 401.0221 |
| 09/11/2012 | SLD | 900 | 401.0221 |
| 09/11/2012 | SLD | 500 | 401.0221 |

menora- mivtachim pension

**Menora- Mivtachim Pension**

**MELLANOX TECHNOLOGIES, LTD.**

### LIST OF PURCHASES AND SALES

| DATE | PURCHASE OR SALE | NUMBER OF SHS/UTS | PRICE PER SH/UT |
|------|------------------|-------------------|-----------------|
| 10/18/2012 | PUR | 2,500 | 322.3344 |
| 10/18/2012 | PUR | 1,000 | 322.3344 |
| 10/18/2012 | PUR | 500 | 322.3344 |
| 11/04/2012 | PUR | 1,432 | 310.8284 |
| 11/04/2012 | PUR | 578 | 310.8284 |
| 11/04/2012 | PUR | 300 | 310.8284 |
| 11/14/2012 | SLD | 1,500 | 340.3625 |
| 11/14/2012 | SLD | 520 | 340.3625 |
| 11/14/2012 | SLD | 260 | 340.3625 |
| 12/12/2012 | PUR | 1,300 | 267.6292 |
| 12/12/2012 | PUR | 550 | 267.6292 |
| 12/12/2012 | PUR | 300 | 267.6292 |